# IN THE UNITED STATES BANKRUPTCY COURT FOR THE SOUTHERN DISTRICT OF TEXAS HOUSTON DIVISION

|  |  |
|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| EXCO RESOURCES, INC., *et al.,*[1] | ) | Case No. 18-30155 |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |
| | ) | **Ref. Docket No. 2-19, 28, 29, 37, 59, 72, and 97-111** |

## NOTICE OF FILING OF AFFIDAVITS OF SERVICE

**PLEASE TAKE NOTICE** that during the period January 18, 2018 to January 25, 2018 Epiq Bankruptcy Solutions, LLC in its role as noticing agent for the above-captioned debtors and debtors in possession caused to be served certain documents.   Epiq Bankruptcy Solutions, LLC hereby files the affidavits of service associated with each service annexed hereto and as summarized below.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: EXCO Resources, Inc. (2779); EXCO GP Partners Old, LP (1262); EXCO Holding (PA), Inc. (1745); EXCO Holding MLP, Inc. (1972); EXCO Land Company, LLC (9981); EXCO Midcontinent MLP, LLC (0557); EXCO Operating Company, LP (1261); EXCO Partners GP, LLC (1258); EXCO Partners OLP GP, LLC (1252); EXCO Production Company (PA), LLC (7701); EXCO Production Company (WV), LLC (7851); EXCO Resources (XA), LLC (7775); EXCO Services, Inc. (2747); Raider Marketing GP, LLC (6366); and Raider Marketing, LP (4295). The location of the Debtors' service address is: 12377 Merit Drive, Suite 1700, Dallas, Texas 75251.

| Affidavit of Service | Related Docket Numbers or Description | Service Date(s) | Annexed Exhibit |
|---|---|---|---|
| Affidavit of Catherine Henriquez | 2-19, 28, 29, 37, 59, 72, and 97-111 | January 18, 2018 | 1 |
| Affidavit of Catherine Henriquez | Notice of Disclosure Procedures Applicable to Certain Holders of Common Stock, Disclosure Procedures for Transfers of and Declarations of Worthlessness with Respect to Common Stock, and Final Hearing on the Application Thereof | January 19, 2018 | 2 |
| Affidavit of Catherine Henriquez | 111 | January 19, 2018 | 3 |
| Affidavit of Konstantina Haidopoulos | Unredacted Creditor Matrix | January 25, 2018 | 4 |

Dated: January 29, 2018

**EPIQ BANKRUPTCY SOLUTIONS, LLC**
777 Third Avenue, 12th Floor
New York, New York 10017
Telephone: 646-282-2400
Facsimile: 646-282-2501

# EXHIBIT 1

**IN THE UNITED STATES BANKRUPTCY
COURT FOR THE SOUTHERN DISTRICT OF
TEXAS HOUSTON DIVISION**

|  |  |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| EXCO RESOURCES, INC., *et al.,*[1] | ) Case No. 18-30155 |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |
| | ) **Ref. Docket Nos. 2-19, 28, 29, 37, 59, 72,** |
| | ) **and 97-111** |

<u>**AFFIDAVIT OF SERVICE**</u>

STATE OF NEW YORK      )
                                          ) ss.:
COUNTY OF NEW YORK   )

CATHERINE HENRIQUEZ, being duly sworn, deposes and says:

1.  I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On January 18, 2018, I caused to be served the:

    a.  "Debtors' Emergency Motion for Entry of an Order (I) Directing Joint Administration of Chapter 11 Cases and (II) Granting Related Relief," dated January 15, 2018 [Docket No. 2], (the "Joint Administration Motion"),

    b.  "Proposed Order Regarding Debtors' Emergency Motion for Entry of an Order (I) Directing Joint Administration of Chapter 11 Cases and (II) Granting Related Relief," filed on January 16, 2018 [Docket No. 3], (the "Proposed Joint Administration Order"),

    c.  "Notice of Designation as Complex Chapter 11 Bankruptcy Case," dated January 15, 2018 [Docket No. 4], (the "Complex Case Notice"),

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: EXCO Resources, Inc. (2779); EXCO GP Partners Old, LP (1262); EXCO Holding (PA), Inc. (1745); EXCO Holding MLP, Inc. (1972); EXCO Land Company, LLC (9981); EXCO Midcontinent MLP, LLC (0557); EXCO Operating Company, LP (1261); EXCO Partners GP, LLC (1258); EXCO Partners OLP GP, LLC (1252); EXCO Production Company (PA), LLC (7701); EXCO Production Company (WV), LLC (7851); EXCO Resources (XA), LLC (7775); EXCO Services, Inc. (2747); Raider Marketing GP, LLC (6366); and Raider Marketing, LP (4295). The location of the Debtors' service address is: 12377 Merit Drive, Suite 1700, Dallas, Texas 75251.

d.  "Debtors' Emergency Motion for Entry of an Order (I) Authorizing Consolidated Creditors Lists, (II) Authorizing Redaction of Certain Personal Identification Information, (III) Waiving the Requirement to File Equity Lists and Modifying Equity Holder Notice Requirements, and (IV) Approving the Form and Manner of Notifying Creditors of the Commencement of the Chapter 11 Cases and Other Information," dated January 16, 2018 [Docket No. 5], (the "Creditor List Motion"),

e.  "Debtors' Emergency Motion for Entry of an Order Extending Time to File Schedules of Assets and Liabilities, Schedules of Current Income and Expenditures, Schedules of Executory Contracts and Unexpired Leases, and Statements of Financial Affairs," dated January 16, 2018 [Docket No. 6], (the "Schedules Extension Motion"),

f.  "Debtors' Emergency Application for Order Appointing Epiq Bankruptcy Solutions, LLC as Claims, Noticing, Solicitation, and Administrative Agent," dated January 16, 2018 [Docket No. 7], (the "Epiq Motion"),

g.  "Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System and Maintain Existing Bank Accounts and (B) Continue to Perform Intercompany Transactions, and (II) Granting Related Relief," dated January 16, 2018 [Docket No. 8], (the "Cash Management Motion"),

h.  "Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable Expenses, and (B) Continue Employee Benefits Programs and (II) Granting Related Relief," dated January 16, 2018 [Docket No. 9], (the "Wages Motion"),

i.  "Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing Payment of (A) Obligations Owed to Holders of Mineral and Other Interests and Non-Op Working Interests and (B) Joint Interest Billings, and (II) Granting Related Relief," dated January 16, 2018 [Docket No. 10], (the "Royalties Motion"),

j.  "Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Payment of (A) Operating Expenses, (B) Marketing Expenses, (C) Shipping and Warehousing Claims, and (D) 503(b)(9) Claims, and (II) Granting Related Relief," dated January 16, 2018 [Docket No. 11], (the "Lienholders Motion"),

k.  "Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Payment of Certain Prepetition Taxes and Fees and (II) Granting Related Relief," dated January 16, 2018 [Docket No. 12], (the "Tax Motion"),

l. "Debtors' Emergency Motion for Entry of an Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Additional Assurance Requests, and (IV) Granting Related Relief," dated January 16, 2018 [Docket No. 13], (the "Utilities Motion"),

m. "Debtors' Emergency Motion for Entry of Interim and Final Orders Approving Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Common Stock and Granting Related Relief," dated January 16, 2018 [Docket No. 14], (the "NOL Motion"),

n. "Debtors' Emergency Motion for Entry of an Order Establishing a Record Date for Notice and Sell-Down Procedures for Trading in Certain Claims Against the Debtors' Estates," dated January 16, 2018 [Docket No. 15], (the "Record Date Motion"),

o. "Debtors' Emergency Motion for Entry of an Order Authorizing the Debtors to (I) Continue Insurance Coverage Entered Into Prepetition and Satisfy Prepetition Obligations Related Thereto, (II) Renew, Amend, Supplement, Extend, or Purchase Insurance Policies, (III) Honor the Terms of the Premium Financing Agreements and Pay Premiums Thereunder, (IV) Enter Into New Premium Financing Agreements in the Ordinary Course of Business, and (V) Granting Related Relief," dated January 16, 2018 [Docket No. 16], (the "Insurance Motion"),

p. "Debtors' Emergency Motion for Entry of an Order (I) Approving Continuation of the Surety Bond Program and (II) Granting Related Relief," dated January 16, 2018 [Docket No. 17], (the "Surety Bond Motion"),

q. "Order Granting Motion for Joint Administration," dated January 16, 2018 [Docket No. 18], (the "Joint Administration Order"),

r. "Order Granting Complex Chapter 11 Bankruptcy Case Treatment," dated January 16, 2018 [Docket No. 19], (the "Complex Case Order"),

s. "Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to Obtain Postpetition Secured Financing, (II) Granting Liens and Providing Superpriority Administrative Expense Claims, (III) Authorizing the Use of Cash Collateral, (IV) Granting Adequate Protection, (V) Modifying the Automatic Stay, (VI) Scheduling a Final Hearing, and (VII) Granting Related Relief," dated January 16, 2018 [Docket No. 28], (the "DIP Motion"),

t. "Declaration of Tyler S. Farquharson, Chief Financial Officer and Treasurer of EXCO Resources, Inc., in Support of Chapter 11 Petitions and First Day Motions," dated January 15, 2018 [Docket No. 29], (the "Declaration"),

u. "Notice of Filing of Supplement to Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to Obtain Postpetition Secured Financing, (II) Granting Liens and Proving Superpriority Administrative Expense Claims, (III) Authorizing the Use of Cash Collateral, (IV) Granting Adequate Protection, (V) Modifying the Automatic Stay, (IV) Scheduling a Final Hearing, and (VII) Granting Related Relief," dated January 16, 2018 [Docket No. 37], (the "DIP Notice"),

v. "EXCO Resources, Inc., *et al.*'s Witness and Exhibit List for January 18, 2018 Hearing," dated January 17, 2018 [Docket No. 59], (the "Witness List"),

w. "Debtors' Reply to Objection of Cross Sound Management LLC to Debtors' Motion Seeking Entry of Order Authorizing Debtor in Possession Financing," dated January 18, 2018 [Docket No. 72], (the "Reply Cross Sound"),

x. "Interim Order Pursuant to 11 U.S.C. §§ 105,361,362,363, 364 and 507 (I) Authorizing the Debtors to Obtain Postpetition Secured Financing, (II) Granting Liens and Providing Superpriority Administrative Expense Claims, (III) Authorizing the Use of Cash Collateral, (IV) Granting Adequate Protection, (V) Modifying the Automatic Stay, (VI) Scheduling a Final Hearing, and (VII) Granting Related Relief," dated January 18, 2018 [Docket No. 97], (the "DIP Order"),

y. "Order (I) Authorizing Consolidated Creditors Lists, (II) Authorizing Redaction of Certain Personal Identification Information, (III) Waiving the Requirement to File Equity Lists and Modifying Equity Holder Notice Requirements, and (IV) Approving the Form and Manner of Notifying Creditors of the Commencement of the Chapter 11 Cases and Other Information," dated January 18, 2018 [Docket No. 98], (the "Creditor List Order"),

z. "Order Extending Time to File Schedules of Assets and Liabilities, Schedules of Current Income and Expenditures, Schedules of Executory Contracts and Unexpired Leases, and Statements of Financial Affairs," dated January 18, 2018 [Docket No. 99], (the "Schedules Extension Order"),

aa. "Order Appointing Epiq Bankruptcy Solutions, LLC as Claims, Noticing, Solicitation, and Administrative Agent," dated January 18, 2018 [Docket No. 100], (the "Epiq Order"),

bb. "Interim Order (I) Authorizing the Debtors to (A) Continue to Operate their Cash Management System and Maintain Existing Bank Accounts and (B) Continue to Perform Intercompany Transactions, and (II) Granting Related Relief," dated January 18, 2018 [Docket No. 101], (the "Cash Management Order"),

cc. "Interim Order (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable Expenses and (B) Continue Employee Benefits Programs and (II) Granting Related Relief," dated January 18, 2018 [Docket No. 102], (the "Wages Order"),

dd. "Interim Order (I) Authorizing Payment of (A) Obligations Owed to Holders of Mineral and Other Interests and Non-Op Working Interests and (B) Joint Interest Billings, and (II) Granting Related Relief," dated January 18, 2018 [Docket No. 103], (the "Royalties Order"),

ee. "Interim Order (I) Authorizing the Payment of (A) Operating Expenses, (B) Marketing Expenses, and (C) Shipping and Warehousing Claims, and (II) Granting Related Relief," dated January 18, 2018 [Docket No. 104], (the "Lienholders Order"),

ff. "Interim Order (I) Authorizing the Payment of Certain Prepetition Taxes and Fees and (II) Granting Related Relief," dated January 18, 2018 [Docket No. 105], (the "Tax Order"),

gg. "Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Additional Assurance Requests, and (IV) Granting Related Relief," dated January 18, 2018 [Docket No. 106], (the "Utilities Order"),

hh. "Order Establishing a Record Date for Notice and Sell-Down Procedures for Trading in Certain Claims against the Debtors' Estates," dated January 18, 2018 [Docket No. 107], (the "Record Date Order"),

ii. "Order Authorizing the Debtors to (I) Continue Insurance Coverage Entered into Prepetition and Satisfy Prepetition Obligations Related Thereto, (II) Renew, Amend, Supplement, Extend, or Purchase Insurance Policies, (III) Honor the Terms of the Premium Financing Agreements and Pay Premiums Thereunder, (IV) Enter into New Premium Financing Agreements in the Ordinary Course of Business, and (V) Granting Related Relief," dated January 18, 2018 [Docket No. 108], (the "Insurance Order"),

jj. "Order (I) Approving Continuation of the Surety Bond Program and (II) Granting Related Relief," dated January 18, 2018 [Docket No. 109], (the "Surety Bond Order"),

kk. "Interim Order Approving Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Common Stock and Granting Related Relief," dated January 18, 2018 [Docket No. 110], (the "NOL Order"), and

ll. "Debtors' Motion for Entry of an Order Authorizing Rejection of Certain Executory Contracts Effective Nunc Pro Tunc to the Petition Date," dated January 18, 2018 [Docket No. 111], (the "Contract Rejection Motion"),

by causing true and correct copies of the:

i.   Joint Administration Motion, Proposed Joint Administration Order, Complex Case Notice, Creditor List Motion, Schedules Extension Motion, Epiq Motion, Cash Management Motion, Wages Motion, Royalties Motion, Lienholders Motion, Tax Motion, Utilities Motion, NOL Motion, Record Date Motion, Insurance Motion, Surety Bond Motion, Joint Administration Order, Complex Case Order, DIP Motion, Declaration, DIP Notice, Witness List, Reply Cross Sound, DIP Order, Creditor List Order, Schedules Extension Order, Epiq Order, Cash Management Order, Wages Order, Royalties Order, Lienholders Order, Tax Order, Utilities Order, Record Date Order, Insurance Order, Surety Bond Order, NOL Order and Contract Rejection Motion, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit A,

ii.  Joint Administration Motion, Proposed Joint Administration Order, Complex Case Notice, Creditor List Motion, Schedules Extension Motion, Epiq Motion, Cash Management Motion, Wages Motion, Royalties Motion, Lienholders Motion, Tax Motion, Utilities Motion, NOL Motion, Record Date Motion, Insurance Motion, Surety Bond Motion, Joint Administration Order, Complex Case Order, DIP Motion, Declaration, DIP Notice, Witness List, Reply Cross Sound, DIP Order, Creditor List Order, Schedules Extension Order, Epiq Order, Cash Management Order, Wages Order, Royalties Order, Lienholders Order, Tax Order, Utilities Order, Record Date Order, Insurance Order, Surety Bond Order, NOL Order and Contract Rejection Motion, to be delivered via electronic mail to those parties listed on the annexed Exhibit B,

iii. Tax Motion and Tax Order, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit C,

iv.  Utilities Motion and Utilities Order, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit D,

v.   Insurance Motion and Insurance Order, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit E,

vi.  Surety Bond Motion and Surety Bond Order, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit F,

vii. NOL Motion and NOL Order,  to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit G,

    viii.    Contract Rejection Motion, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit H</u>,

    ix.    Tax Motion and Tax Order, to be delivered via electronic mail to those parties listed on the annexed <u>Exhibit I</u>,

    x.    Utilities Motion and Utilities Order, to be delivered via electronic mail to those parties listed on the annexed <u>Exhibit J</u>,

    xi.    Insurance Motion and Insurance Order, to be delivered via electronic mail to those parties listed on the annexed <u>Exhibit K</u>,

    xii.    Surety Bond Motion and Surety Bond Order, to be delivered via electronic mail to those parties listed on the annexed <u>Exhibit L</u>, and

    xiii.    NOL Motion and NOL Order, to be delivered via electronic mail to the party listed on the annexed <u>Exhibit M</u>.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

*/s/ Catherine Henriquez*

Catherine Henriquez

Sworn to before me this
19th day of January, 2018
*/s/ John Chau*
&#95;&#95;&#95;&#95;&#95;&#95;&#95;&#95;&#95;&#95;&#95;&#95;&#95;&#95;&#95;&#95;&#95;&#95;&#95;&#95;&#95;&#95;&#95;&#95;&#95;&#95;&#95;&#95;&#95;&#95;
Notary Public, State of New York
No. 01CH6353383
Qualified in Queens County
Commission Expires January 23, 2021

# EXHIBIT A

| Claim Name | Address Information |
|---|---|
| ANDERSON LEHRMAN BARRE & MARAIST LLP | ATTN: KEVIN M. MARAIST AND MICHELLE K. OSTRYE (COUNSEL TO COGENT ENERGY SERV & ACHROCK PARTNERS GASLIGHT SQUARE 1001 THIRD STREET, STE 1 CORPUS CHRISTI TX 78404 |
| AZURE ETG LLC | ATTN: I. J. BERTHELOT, II, PRESIDENT 12377 MERIT DRIVE SUITE 300 DALLAS TX 75251 |
| BAKER BOTTS L.L.P. | ATTN: OMAR J. ALANIZ, ESQ & IAN E. ROBERTS, ESQ. (COUNSEL TO BG US PRODUCTION COMPANY, LLC) 2001 ROSS AVENUE DALLAS TX 75201 |
| BAKER HUGHES BUSINESS SUPPORT SVS | ATTN: MARTIN S. CRAIGHEAD CHAIRMAN & CEO 17021 ALDINE WESTFIELD HOUSTON TX 77073 |
| BALLARD SPAHR LLP | ATTN: MARK C. DIETZEN 2000 IDS CENTER 80 SOUTH 8TH STREET MINNEAPOLIS MN 55402-2119 |
| BHP BILLITON PETROLEUM PROPERTIES LP | ATTN: ANDREW MACKENZIE, CEO 1100 LOUISIANA SUITE 400 HOUSTON TX 77002 |
| BJ SERVICES COMPANY USA | ATTN: JIM COLLINS, VP 11211 FM 2920 RD TOMBALL TX 77375 |
| BONDS ELLIS EPPICH SCHAFER JONES LLP | ATTN: CLAY M. TAYLOR & BRANDON J. TITTLE (COUNSEL TO OOGC AMERICA LLC) 420 THROCKMORTON STREET, SUITE 1000 FORT WORTH TX 76102 |
| BONDS ELLIS EPPICH SCHAFER JONES LLP | ATTN: JOSHUA N. EPPICH (COUNSEL TO OOGC AMERICA LLC) 420 THROCKMORTON STREET, SUITE 1000 FORT WORTH TX 76102 |
| BP AMERICA PRODUCTION CO | ATTN: JOHN MINGE, PRESIDENT 501 WESTLAKE PARK BLVD HOUSTON TX 77079 |
| BROWN RUDNICK LLP | ATTN: ROBERT STARK 7 TIMES SQUARE NEW YORK NY 10036 |
| BROWN RUDNICK LLP | ATTN: STEVEN LEVINE ONE FINANCIAL CENTER BOSTON MA 02111 |
| BRUCKNER BURCH PLLC | ATTN: MATTHEW S. PARMET (COUNSEL TO RODNEY FISHER AND TODD JESSEN) 8 GREENWAY PLAZA, STE. 1500 HOUSTON TX 77046 |
| CHESAPEAKE ENERGY MARKETING LLC | ATTN: ROBERT D. LAWLER, PRESIDENT & CEO 6100 NORTH WESTERN AVE OKLAHOMA CITY OK 73118 |
| CHESAPEAKE OPERATING INC | ATTN: ROBERT D. LAWLER, PRESIDENT & CEO 6100 NORTH WESTERN AVE OKLAHOMA CITY OK 73118 |
| CNC OILFIELD SERVICES LLC | ATTN: COLTON SANDERS, MANAGING OPERATOR 2000 CEDAR ST SHREVEPORT LA 71103 |
| COGENT ENERGY SERVICES LLC | ATTN: CHET ERWIN, PRESIDENT & CEO 919 MILAM ST, STE 2480 HOUSTON TX 77002 |
| CURTIS AND SON VACUUM SERVICE INC | ATTN: CURTIS HUDNALL, PRESIDENT HWY 146 LIBERTY TX 77575 |
| CURTIS OILFIELD SERVICES LLC | ATTN: BUFORD E. CURTIS, MANAGER P.O. BOX 1236 SILSBEE TX 77656 |
| DORE LAW GROUP P.C. | ATTN: ZACHARY S. MCKAY (COUNSEL TO NABORS DRILLING, SELECT ENERGY AND STALLION OILFIELD SERVICES) ATTN: ZACHARY S. MCKAY 17171 PARK ROW, SUITE 160 HOUSTON TX 77084 |
| DORE LAW GROUP PC | ATTN: CARL DORE JR (COUNSEL TO NABORS DRILLING, SELECT ENERGY SERV STALLION OILFIELD SERVICES) 17171 PARK ROW, SUITE 160 HOUSTON TX 77084 |
| DOWNHOLE TECHNOLOGY LLC | ATTN: DUKE VANLUE, CEO 7123 BREEN DRIVE HOUSTON TX 77086 |
| ENTERPRISE PRODUCTS OPERATING LLC | ATTN: O.S. ANDRAS, CEO 1100 LOUISIANA ST 10TH FLOOR HOUSTON TX 77002 |
| EPA – REGION 3 | ATTN: SHAWN M. GARVIN, ADMINISTRATOR 1650 ARCH ST PHILADELPHIA PA 19103-2029 |
| EPA – REGION 6 | ATTN: RON CURRY, ADMINISTRATOR FOUNTAIN PLACE 12TH FLOOR, STE 1200 1445 ROSS AVE DALLAS TX 75202-2750 |
| EVERSHEDS SUTHERLAND (US) LLP | (COUNSEL TO SHELL ENERGY NORTH AMERICA US LP) ATTN: MARK SHERRILL, DAVID A. BAAY, JAMES L. SILLIMAN 1001 FANNIN STREET, SUITE 3700 HOUSTON TX 77002 |
| FLUID DISPOSAL SPECIALTIES INC | ATTN: MIKE HAYS, PRESIDENT 209 SAM BAIRD ROAD HOMER LA 71040-2019 |
| FREEDOM OILFIELD SERVICE LLC | ATTN: MATTEW EVANS, PARTNER 2948 HIGHWAY 80 HAUGHTON LA 71037 |
| FTS INTERNATIONAL SERVICES LLC | ATTN: MICHAEL J. DOSS, CEO 777 MAIN STREET, STE 3000 FORT WORTH TX 76102 |
| GE OIL & GAS PRESSURE CONTROL LP | ATTN: LORENZO SIMONELLI, CHAIRMAN, PRES. & CEO 3960 COMMERCE ST SW CANTON OH 44706 |
| GOODRICH PETROLEUM CO LLC | ATTN: ROBERT C. TURNHAM, JR., PRES & CEO 801 LOUISIANA, STE 700 HOUSTON TX 77002 |
| GULF COAST TMC LLC | ATTN: CHARLES E. WEAVER III, MEMBER 7670 HWY 10 ETHEL LA 70730 |
| HALL ESTILL HARDWICK GABLE GOLDEN & NELSON PC | (COUNSEL TO THE WILLIAMS COMPANIES, INC) ATTN: STEVEN W. SOULE 320 SOUTH BOSTON AVENUE, SUITE 200 TULSA OK 74103-3706 |

| Claim Name | Address Information |
|---|---|
| HALL ESTILL HARDWICK GABLE GOLDEN & NELSON PC | (COUNSEL TO THE WILLIAMS COMPANIES INC) ATTN: DUSTIN L. PERRY 320 SOUTH BOSTON AVENUE, SUITE 200 TULSA OK 74103-3706 |
| HECKMANN WATER RESOURCES CVR INC | ATTN: MARK D. JOHNSRUD, CEO C/O NUVERRA ENVIRONMENTAL SOLUTIONS 14624 N. SCOTTSDALE ROAD, SUITE 300 SCOTTSDALE AZ 85254 |
| INDIGO MINERALS LLC | ATTN: FRANK D. TSURU, PRESIDENT & CEO 600 TRAVIS, STE 5500 HOUSTON TX 77002 |
| INTERNAL REVENUE SERVICE | P.O. BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICE | 77 K ST NE WASHINGTON DC 20002 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 1100 COMMERCE ST. ROOM 121 DALLAS TX 75242 |
| JACKSON WALKER L.L.P. | ATTN: PATRICIA B. TOMASCO & MATTHEW D. CAVENAUGH (COUNSEL TO CROSS SOUND MANAGEMENT) 1401 MCKINNEY STREET, SUITE 1900 HOUSTON TX 77010 |
| JPMORGAN CHASE BANK, N.A. | ATTN: APRIL YEBD 10 SOUTH DEARBORN, FLOOR 12 CHICAGO IL 60603-2300 |
| JPMORGAN CHASE BANK, N.A. | ATTN: MICHELE L JONES, MANAGING DIRECTOR 2200 ROSS AVENUE, 3RD FLOOR DALLAS TX 75201-2787 |
| KASOWITZ BENSON TORRES LLP | (COUNSEL TO FAIRFAX FINANCIAL HOLDINGS LIMITED AND HAMBLIN WATSA INVESTMENT COUNSEL LTD) ATTN: ANDREW K GLENN, ADAM L SHIFF, SHAI SCHMIDT, EMILY L KUZNICK 1633 BROADWAY NEW YORK NY 10019 |
| KINDERHAWK FIELD SERVICES LLC | ATTN: STEVEN J. KEAN, PRESIDENT & CEO 1001 LOUISIANA, STE 1000 HOUSTON TX 77002 |
| LAW OFFICE OF PATRICIA WILLIAMS PREWITT | (COUNSEL TO KINDERHAWK FIELD SERVICES, LLC) ATTN: PATRICIA WILLIAMS PREWITT 10953 VISTA LAKE COURT NAVASOTA TX 77868 |
| LEAM DRILLING SYSTEMS, LLC | ATTN: DANNY CHILDERS, PRESIDENT 3114 WEST OLD SPANISH TRAIL NEW IBERIA LA 70560 |
| LIGHT TOWER RENTALS | 2330 EAST INTERSTATE 20 SOUTH SERVICE ROAD ODESSA TX 79766 |
| LINDQUIST & VENNUM LLP | ATTN: MARK DIETZEN 2000 IDS CENTER 80 SOUTH 8TH STREET MINNEAPOLIS MN 55402 |
| LINEBARGER GOGGAN BLAIR SAMPSON LLP | (COUNSEL TO ZAVALA CAD) ATTN: DON STECKER 711 NAVARRO STREET, STE 300 SAN ANTONIO TX 78205 |
| LONG PETROLEUM LLC | ATTN: DENMAN M. LONG, CHAIRMAN 400 TEXAS ST. #800 SHREVEPORT LA 71101 |
| LOUISIANA MIDSTREAM GAS SERVICES LLC | ATTN: J. MICHAEL STICE, CEO 6100 NORTH WESTERN AVE PO BOX 18496 OKLAHOMA CITY OK 73154-0496 |
| M6 ENERGY SERVICES LLC | ATTN: RICHARD LEE JR, MANAGING MEMBER 3304 E GOFORTH RD KILGORE TX 75662 |
| MAGNOLIA MIDSTREAM GAS SERVICES LLC | ATTN: J. MICHAEL STICE, CEO 900 NORTH WEST 63RD ST OKLAHOMA CITY OK 73154-0355 |
| MS DIRECTIONAL LLC | ATTN: ALLEN NEEL, PRESIDENT 3335 POLLOCK DRIVE CONROE TX 77303 |
| NABORS DRILLING TECHNOLOGIES USA INC | ATTN: ANTHONY G. PETRELLO, PRES. & CEO 515 WEST GREENS RD STE 1200 HOUSTON TX 77067 |
| NORTON ROSE FULBRIGHT US LLP | ATTN: KRISTIAN W. GLUCK, RYAN E. MANNS & LOUIS R. STRUBECK, JR. (COUNSEL TO JPMORGAN CHASE BANK, N.A.) 2200 ROSS AVENUE, SUITE 3600 DALLAS TX 75201-7932 |
| OIL STATES ENERGY SERVICES LLC | ATTN: CINDY B. TAYLOR, PRESIDENT & CEO THREE ALLEN CENTER 333 CLAY ST, STE 4620 HOUSTON TX 77002 |
| OOGC AMERICA LLC (EAGLE FORD) | ATTN: QING JIANG, PRESIDENT 945 BUNKER HILL RD #1000 HOUSTON TX 77024 |
| OWENS LAW OFFICE PC | (COUNSEL TO LEAM DRILLING SERVICES LLC) ATTN: PHILLIP P. OWENS II 6907 NW 122 STREET OKLAHOMA CITY OK 73142-3903 |
| PARADIGM MIDSTREAM SERVICES-ST LLC | ATTN: JOHN STEEN, CEO 545 E. JOHN CARPENTER FREEWAY SUITE 800 IRVING TX 75062 |
| PATTERSON UTI DRILLING COMPANY LLC | ATTN: WILLIAM A. (ANDY) HENDRICKS PRES. & CEO, 10713 W. SAM HOUSTON PKWY N SUITE 800 HOUSTON TX 77064 |
| PEAK FISHING SERVICES LLC | ATTN: JEREMY GRACE, VP OF OPERATIONS 7710 WEST HWY 80 MIDLAND TX 79706 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | (COUNSEL TO DIMMIT COUNTY & LA PRYOR INDEPENDENT SCHOOL DISTRICT) C/O JOHN T. BANKS 3301 NORTHLAND DRIVE, SUITE 505 AUSTIN TX 78731 |
| PEROXYCHEM LLC | ATTN: BRUCE LERNER, PRESIDENT & CEO ONE COMMERCE SQUARE 2005 MARKET STREET, SUITE 3200 PHILADELPHIA PA 19103 |
| QUINN EMANUEL URQUHART & SULLIVAN LLP | (COUNSEL TO A SINGLE NOTEHOLDER) ATTN: BENJAMIN FINESTONE 51 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10010 |
| REGENCY GAS SERVICES LP | ATTN: KELCY L. WARREN, CEO 8111 WESTCHESTER DRIVE DALLAS TX 75225 |

| Claim Name | Address Information |
|---|---|
| S3 PUMP SERVICE | ATTN: MALCOLM H. SNEED III, PRESIDENT 1918 BARTON DR SHREVEPORT LA 71107 |
| SECURITIES AND EXCHANGE COMMISSION | SEC HEADQUARTERS 100 F STREET, NE WASHINGTON DC 20549 |
| SECURITIES AND EXCHANGE COMMISSION | FORT WORTH REGIONAL OFFICE ATTN: SHAMOIL SHIPCHANDLER, REGIONAL DIR 801 CHERRY ST, STE 1900, UNIT 18 FORT WORTH TX 76102 |
| SELECT ENERGY SERVICES LLC | ATTN: HOLLI LADHANI, PRESIDENT & CEO 515 POST OAK BLVD, STE 200 HOUSTON TX 77027 |
| SEWARD & KISSEL LLP | (COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB) ONE BATTERY PARK PLAZA ATTN: JOHN R. ASHMEAD, ROBERT GAYDA & CATHERINE V. LOTEMPIO NEW YORK NY 10004 |
| SIMPSON THACHER | ATTN: SANDEEP QUSBA 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| SKY-LIN | ATTN: LINDA WILLIAMS, MANAGING MEMBER 6911 VARDAMAN RD KEITHVILLE LA 71047 |
| SOUTHERN SOIL ENVIRONMENTAL INC | ATTN: KENNETH R. JENKINS, PRES. & CEO 430 TIMBERS EAST DR HAUGHTON LA 71037-9797 |
| STALLION OILFIELD SERVICES | ATTN: DAVID C. MANNON, PRESIDENT & CEO 950 CORBINDALE, STE 400 HOUSTON TX 77024 |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: JEFF LANDRY 1885 N THIRD ST BATON ROUGE LA 70802 |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: JEFF LANDRY P.O. BOX 94005 BATON ROUGE LA 70804 |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: JOSH SHAPIRO 16TH FL, STRAWBERRY SQ HARRISBURG PA 17120 |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON P.O. BOX 12548 AUSTIN TX 78711-2548 |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: PATRICK MORRISEY STATE CAPITOL COMPLEX BLDG 1, ROOM E-26 CHARLESTON WV 25305 |
| SUN COAST RESOURCES INC | ATTN: KATHY LEHNE, CEO 6405 CAVALCADE ST., BLDG 1 HOUSTON TX 77026 |
| TDJ OILFIELD SERVICES, LLC | ATTN: THOMAS STEVEN MOORE CONSULTANT/OWNER, 5857 HIGHWAY 80 EAST PRINCETON LA 71067 |
| TEC WELL SERVICE LLC | ATTN: STEPHEN SHORE, PRESIDENT & CEO 851 W. HARRISON RD LONGVIEW TX 75604 |
| THE OFFICE OF THE UNITED STATES TRUSTEE | FOR THE SOUTHERN DISTRICT OF TEXAS STEPHEN DOUGLAS STATHAM 515 RUSK STREET, SUITE 3516 HOUSTON TX 77002 |
| THE UNITED STATES ATTORNEY'S OFFICE FOR | THE SOUTHERN DISTRICT OF TEXAS 1000 LOUISIANA, STE. 2300 HOUSTON TX 77002 |
| THOMAS OILFIELD SERVICES LLC | ATTN: GREG PEELER, PRESIDENT 4250 SE LOOP 281 LONGVIEW TX 75602 |
| U.S. ENVIRONMENTAL PROTECTION AGENCY | ATTN: GINA MCCARTHY, ADMINISTRATOR ARIEL RIOS BUILDING 1200 PENNSYLVANIA AVENUE, N.W. WASHINGTON DC 20460 |
| US TRUSTEE | ATTN: HECTOR DURAN 515 RUSK, SUITE 3516 HOUSTON TX 77002 |
| WALLER LANDSEN DORTCH & DAVIS LLP | (COUNSEL TO FAIRFAX FINANCIAL AND HAMBLIN WATSA INVESTMENT COUNSEL LTD) ATTN: ERIC J TAUBE, MARK C TAYLOR, CLEVELAND R BURKE 100 CONGRESS AVE, SUITE 1800 AUSTIN TX 78701 |
| WEATHERFORD U.S., L.P. | ATTN: KARL BLANCHARD, EVP & COO 2000 SAINT JAMES PLACE HOUSTON TX 77056 |
| WEIL GOTSHAL & MANGES LLP | (COUNSEL TO AZURE MIDSTREAM HOLDINGS LLC ET AL) ATTN: ALFREDO R. PEREZ 700 LOUISIANA STREET, SUITE 1700 HOUSTON TX 77002 |
| WEST LOUISIANA AGGREGATES LLC | ATTN: MATTHEW CARROLL, PRESDIENT 10305 JOHN W HOLT JR BLVD SHREVEPORT LA 71115 |
| WHITE & CASE LLP | (COUNSEL TO GEN IV INVESTMENT OPPORTUNITIES LLC) ATTN: THOMAS E LAURIA & MICHAEL C. SHEPHERD SOUTHEAST FINANCIAL CENTER 200 SOUTH BISCAYNE BLVD., SUITE 4900 MIAMI FL 33131 |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | ATTN: PATRICK J. HEALY 500 DELAWARE AVENUE 11TH FLOOR WILMINGTON DE 19801 |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | ATTN: PATRICK J. HEALY 500 DELAWARE AVENUE, 11TH FLOOR P.O. BOX 957 WILMINGTON DE 19899 |
| WILMINGTON TRUST, N.A. | ATTN: TOM MORRIS 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| WILMINGTON TRUST, NATIONAL ASSOCIATION | ATTN: MEGHAN MCCAULEY 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS MN 55402 |
| WINSTON & STRAWN LLP | ATTN: BART PISELLA, ESQ 200 PARK AVENUE NEW YORK NY 10166-4193 |

**Total Creditor count  98**

EXCO RESOURCES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BANK OF AMERICA MERRILL LYNCH | ATTN: MAKIA M. YOUNG, TREASURY SOLUTIONS OFFICER, GLOBAL COMMERCIAL BANKING 700 LOUISIANA ST. 8TH FLOOR HOUSTON TX 77002 |
| JPMORGAN CHASE BANK, N.A. | ATTN: DAREN PERKINS ASSISTANT GENERAL COUNSEL 700 NORTH PEARL STREET, FLOOR 15 DALLAS TX 75201-7424 |

**Total Creditor count  2**

**EXHIBIT B**

EXCO RESOURCES, INC., *et al.* - Chapter 11 Case No. 18-30155
Electronic Mail – Master Service List

| | |
|---|---|
| admininfo@ag.state.la.us | jimsilliman@eversheds-sutherland.com |
| aglenn@kasowitz.com | johnshaffer@quinnemanuel.com |
| alfredo.perez@weil.com | kmaraist@albmlaw.com |
| amymize@southernsoilenv.com | kristian.gluck@nortonrosefulbright.com |
| april.yebd@jpmorgan.com | lotempio@sewkis.com |
| ashiff@kasowitz.com | louis.strubeck@nortonrosefulbright.com |
| ashmead@sewkis.com | mark.taylor@wallerlaw.com |
| benjaminfinestone@quinnemanuel.com | marksherrill@eversheds-sutherland.com |
| bpisella@winston.com | matt@freedomoilfield.net |
| carl@dorelawgroup.net | mcarroll@westlaagg.com |
| chairmanoffice@sec.gov | mcavenaugh@jw.com |
| cleve.burke@wallerlaw.com | mccarthy.gina@epa.gov |
| colton.s@cncoilfield.com | mdietzen@lindquist.com |
| csvs@curtisandsonco.com | michele.jones@jpmorgan.com |
| davidbaay@eversheds-sutherland.com | mmccauley@wilmingtontrust.com |
| dfw@sec.gov | mostrye@albmlaw.com |
| dietzenm@ballardspahr.com | mparmet@brucknerburch.com |
| dperry@hallestill.com | mshepherd@whitecase.com |
| ekuznick@kasowitz.com | omar.alaniz@bakerbotts.com |
| eric.taube@wallerlaw.com | phealy@wsfsbank.com |
| gayda@sewkis.com | po@owenslawofficepc.com |
| gray.david@epa.gov | ptomasco@jw.com |
| hector.duran.jr@usdoj.gov | pwp@pattiprewittlaw.com |
| ian.roberts@bakerbotts.com | r3_ra@epa.gov |
| info@msenergyservices.com | rstark@brownrudnick.com |
| jbanks@pbfcm.com | ryan.manns@nortonrosefulbright.com |
| jbrookner@grayreed.com | sanantonio.bankruptcy@publicans.com |
| jeremy.grace@peakfishingservices.com | slevine@brownrudnick.com |

EXCO RESOURCES, INC., *et al.* - Chapter 11 Case No. 18-30155
Electronic Mail – Master Service List

squsba@stblaw.com

sschmidt@kasowitz.com

sshore@tecwell.com

ssoule@hallestill.com

stephen.statham@usdoj.gov

steve@tdjoilfieldservicesllc.com

tlauria@whitecase.com

tmorris@wilmingtontrust.com

usatxs.atty@usdoj.gov

ustp.region07@usdoj.gov

zmckay@dorelawgroup.net

EXCO RESOURCES, INC., *et al.* - Chapter 11 Case No. 18-30155
Electronic Mail – Banks List

daren.perkins@jpmchase.com

makia.anthony@baml.com

**EXHIBIT C**

| Claim Name | Address Information |
|---|---|
| CADDO PARIH SHERIFF | 501 TEXAS STREET ROOM 101 SHREVEPORT LA 71101 |
| CADDO PARIH SHERIFF | ATTN: TAX DEPARTMENT P.O. BOX 20905 SHREVEPORT LA 71220-0905 |
| CADDO PARISH ASSESSOR | ATTN: CHARLES HENINGTON JR. 501 TEXAS STREET ROOM 102 SHREVEPORT LA 71101 |
| COTULLA ISD | COTULLA ISD TAX OFFICE 310 N. MAIN STREET COTULLA TX 78014 |
| DALLAS COUNTY | 1201 ELM STREET SUITE 2600 DALLAS TX 75270 |
| DALLAS COUNTY | DALLAS COUNTY TAX OFFICE ATTN: TAX A/C P.O. BOX 139066 DALLAS TX 75313-9066 |
| DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATIONS JOHN G. TOWNSEND BLDG. 401 FEDERAL STREET - SUITE 4 DOVER DE 19901 |
| DEPARTMENT OF TREASURY | INTERNAL REVENUE SERVICE INTERNAL REVENUE SERVICE CENTER OGDEN UT 84201-0012 |
| DESOTO PARISH | ATTN: SHERIFF RODNEY G. ARBUCKLE 205 FRANKLIN ST. MANSFIELD LA 71052-2044 |
| DESOTO PARISH TAX ASSESSOR | ATTN: ANNE GANNON CLA 212 ADAMS ST. MANSFIELD LA 71052 |
| DIMMIT COUNTY | ATTN: TAX A/C 212 N. 4TH ST. CARRIZO SPRINGS TX 78834 |
| FREESTONE COUNTY | ATTN: LISA FOREE RTA P.O. BOX 257 FAIRFIELD TX 75840 |
| FREESTONE COUNTY | 112 EAST MAIN STREET FAIRFIELD TX 75840 |
| FRIO COUNTY | FRIO COUNTY TAX OFFICE ATTN: ANNA L. ALANIZ, TAX A/C 500 E. SAN ANTONIO ST. BOX 20 PEARSALL TX 78061 |
| FRIO COUNTY APPRAISAL DISTRICT | 815 S. OAK STREET PEARSALL TX 78061 |
| FRIO COUNTY APPRAISAL DISTRICT | ATTN: LUCIANO R. GONZALES JR. CHIEF APPRAISER P.O. BOX 1129 PEARSALL TX 78061-1129 |
| GREGG COUNTY | ATTN: TAX A/C 101 E. METHVIN SUITE 215 LONGVIEW TX 75601 |
| GREGG COUNTY APPRAISAL DISTRICT | 4367 W. LOOP 281 LONGVIEW TX 75604 |
| HARRISON COUNTY | HARRISON COUNTY COURTHOUSE 200 WEST HOUSTON SUITE 108 MARSHALL TX 75670 |
| HARRISON COUNTY | HARRISON COUNTY TAX OFFICE ATTN: VERONICA KING P.O. BOX 967 MARSHALL TX 75671 |
| HARRISON COUNTY APPRAISAL DISTRICT | HARRISON COUNTY COURTHOUSE 200 WEST HOUSTON SUITE 108 MARSHALL TX 75670 |
| HARRISON COUNTY APPRAISAL DISTRICT | TAX ASSESSOR/ COLLECTOR P.O. BOX 818 MARSHALL TX 75671-0818 |
| JACKSON PARISH ASSESSOR | ATTN: GLEN KIRLAND PLS/CLA 500 EAST COURT, ROOM 101 JONESBORO LA 71251 |
| JACKSON PARISH SHERIFF | ATTN: TAX COLLECTOR 500 EAST COURT STREET ROOM 100 JONESBORO LA 71251 |
| KENTUCKY DEPARTMENT OF REVENUE | 501 HIGH STREET FRANKFORT KY 40601 |
| KENTUCKY DEPARTMENT OF REVENUE | P.O. BOX 856910 LOUISVILLE KY 40285-6910 |
| KENTUCKY SECRETARY OF STATE | 700 CAPITAL AVENUE STE 152 FRANKFORT KY 40601 |
| KENTUCKY SECRETARY OF STATE | FILINGS BRANCH 700 CAPITAL AVE. P.O. BOX 718 FRANKFORT KY 40602 |
| KENTUCKY SECRETARY OF STATE | ATTN: ALLISON LUNDERGAN GRIMES SECRETARY OF STATE P.O. BOX 1150 FRANKFORT KY 40618 |
| LA PRYOR ISD TAX OFFICE | ATTN: EVA GONZALEZ P.O. BOX 249 LA PRYOR TX 78872 |
| LA PRYOR ISD TAX OFFICE | LA PRYOR INDEPENDENT SCHOOL DISTRICT 311 EAST US HIGHWAY 57 LA PRYOR TX 78872 |
| LA SALLE CAD | P.O. BOX 1530 COTULLA TX 78014 |
| LA SALLE CAD | 204 NE LANE ST. COTULLA TX 78014 |
| LA SALLE COUNTY | LA SALLE COUNTY TAX A/C ATTN: DORA A. GONZALES PCC, P.O. BOX 737 COTULLA TX 78014 |
| LA SALLE COUNTY | 101 COURTHOUSE SQUARE STE 102 COTULLA TX 78014 |
| LOUISIANA DEPARTMENT OF REVENUE | 617 N. THIRD ST. BATON ROUGE LA 70802 |
| LOUISIANA DEPARTMENT OF REVENUE | P.O. BOX 91011 BATON ROUGE LA 70821 |
| LOUISIANA DEPARTMENT OF REVENUE | BATON ROUGE HEADQUARTERS P.O. BOX 201 BATON ROUGE LA 70821-0201 |
| LOUISIANA DEPARTMENT OF REVENUE | P.O. BOX 4969 BATON ROUGE LA 70821-4969 |
| LOUISIANA SECRETARY OF STATE | ATTN: COMMERCIAL DIVISION P.O. BOX 94125 BATON ROUGE LA 70804 |
| LOUISIANA SECRETARY OF STATE | ATTN: COMMERCIAL DIVISION 8585 ARCHIVES AVE. BATON ROUGE LA 70809 |
| NACOGDOCHES CAD | ATTN: TAX A/C 216 W HOSPITAL STREET NACOGDOCHES TX 75961-4873 |
| NAVARRO CAD | 111 E. 1ST AVE CORSICANA TX 75110 |
| NAVARRO CAD | P.O. BOX 3118 CORISCANA TX 75151-3118 |
| NAVARRO COUNTY | 601 N. 13TH STREET SUITE 2 CORSICANA TX 75110 |

| Claim Name | Address Information |
|---|---|
| NAVARRO COUNTY | C/O RUSSELL P. HUDSON, TAX ASSESSOR COLL P.O. BOX 1070 CORISCANA TX 75151-1070 |
| OKLAHOMA TAX COMMISSION | P.O. BOX 26800 OKLAHOMA CITY OK 73126 |
| OKLAHOMA TAX COMMISSION | P.O. BOX 26920 OKLAHOMA CITY OK 73126-0920 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| PA DEPARTMENT OF REVENUE | BUREAU OF CORPORATION TAXES 1854 BROOKWOOD STREET. HARRISBURG PA 17104-0400 |
| PA DEPARTMENT OF REVENUE | BUREAU OF CORPORATION TAXES P.O. BOX 280704 HARRISBURG PA 17128-0704 |
| PANOLA CAD | ATTN: DOUGLAS MCPHAIL - CHIEF APPRAISER 1736 BALLPARK DRIVE CARTHAGE TX 75633 |
| PANOLA COUNTY | TAX ASSESSOR COLLECTOR 110 S. SYCAMORE, ROOM 211 CARTHAGE TX 75633 |
| POLK CAD | ATTN: CHIEF APPRAISER 114 MATTHEWS ST. LIVINGSTON TX 77351 |
| POLK COUNTY | TAX A/C 416 NORTH WASHINGTON LIVINGSTON TX 77351-2899 |
| RICHARDSON ISD TAX OFFICE | 970 SECURITY ROW RICHARDSON TX 75081 |
| RUSK COUNTY | 202 NORTH MAIN STREET HENDERSON TX 75652 |
| RUSK COUNTY | RUSK COUNTY TAX OFFICE ATTN: TAX A/C P.O. BOX 988 HENDERSON TX 75653-0988 |
| RUSK COUNTY APPRAISAL DISTRICT | 107 N VAN BUREN ST HENDERSON TX 75652 |
| RUSK COUNTY APPRAISAL DISTRICT | P.O. BOX 7 HENDERSON TX 75653-0007 |
| SAN AUGUSTINE CAD | 122 N. HARRISON ST. SAN AUGUSTINE TX 75972-7906 |
| SAN AUGUSTINE COUNTY | SAN AUGUSTINE TAX OFFICE ATTN: TAX A/C P.O. BOX 495 SAN AUGUSTINE TX 75972 |
| SAN AUGUSTINE COUNTY | SAN AUGUSTINE COURTHOUSE 100 W COLUMBIA SAN AUGUSTINE TX 75972 |
| SHELBY CAD | ATTN: ROBERT N. PIGG CHIEF APPRAISER 724 SHELBYVILLE STREET CENTER TX 75935 |
| SHELBY COUNTY | ATTN: DEBORA RILEY TAX A/C 200 SAN AUGUSTINE STRETT CENTER TX 75935 |
| TENNESSEE DEPARTMENT OF REVENUE | ATTN: DAVID GERREGANO COMMISSIONER 500 DEADERICK STREET NASHVILLE TN 374242 |
| TENNESSEE SECRETARY OF STATE | ATTN: BUSINESS FILINGS AND INFORMATION 312 ROSA L. PARKS AVENUE 6TH FLOOR, SNODGRASS TOWER NASHVILLE TN 374243-110 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 13528 CAPITOL STATION AUSTIN TX 78711-3528 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | LYNDON B. JOHNSON STATE OFFICE BUILDING 111 EAST 17TH STREET AUSTIN TX 78774 |
| UVALDE COUNTY APPRAISAL DISTRICT | 209 NORTH HIGH STREET UVALDE TX 78801-5207 |
| VIRGINIA DEPARTMENT OF TAXATION | P.O. BOX 1500 RICHMOND VA 23218-1500 |
| VIRGINIA DEPARTMENT OF TAXATION | 1957 WESTMORELAND STREET RICHMOND VA 23230 |
| VIRGINIA STATE CORPORATION COMMISSION | CLERK'S OFFICE P.O. BOX 1197 RICHMOND VA 23218 |
| VIRGINIA STATE CORPORATION COMMISSION | TYLER BUILDING 1300 E. MAIN ST RICHMOND VA 23219 |
| WEST VIRGINIA SECRETARY OF STATE | STATE CAPITOL BUILDING CHARLESTON WV 25305 |
| WEST VIRGINIA SECRETARY OF STATE STATE | CAPITOL OFFICE SUITE 157-K 1900 KANAWHA BLVD. EAST CHARLESTON WV 25305-0770 |
| WEST VIRGINIA STATE TAX DEPARTMENT | TAXPAYER SERVICES 1124 SMITH STREET CHARLESTON WV 25301 |
| WEST VIRGINIA STATE TAX DEPARTMENT | TAX ACCOUNT ADMINISTRATION DIVISION P.O. BOX 1202 CHARLESTON WV 25324-1202 |
| ZAVALA COUNTY APPRAISAL DISTRICT | 323 W ZAVALA STREET CRYSTAL CITY TX 78839 |

**Total Creditor count  79**

**EXHIBIT D**

| Claim Name | Address Information |
|---|---|
| AMERIGAS | ATTN: JERRY SHERIDAN PRESIDENT AND CHIEF EXECUTIVE OFFICER 460 NORTH GULPH ROAD KING OF PRUSSIA PA 19406 |
| AMERIGAS | ATTN: NATIONAL ACCOUNTS P.O. BOX 10525 PALATINE IL 60055-0525 |
| AMERIGAS | 3292 EL INDIO HWY EAGLE PASS TX 78852 |
| ARMSTRONG CABLE SERVICES | P.O. BOX 37749 PHILADELPHIA PA 19101-5049 |
| ARMSTRONG CABLE SERVICES | 437 NORTH MAIN STREET BUTLER PA 16001 |
| ARMSTRONG CABLE SERVICES | ONE ARMSTRONG PLACE BUTLER PA 16001 |
| ATT | P.O. BOX 105068 ATLANTA GA 30348-5068 |
| ATT | P.O. BOX 105262 ATLANTA GA 30348-5068 |
| ATT | P.O. BOX 105414 ATLANTA GA 30348-5068 |
| ATT | P.O. BOX 9004 CAROL STREAM IL 60197-9004 |
| ATT | 208 S AKARD STREET DALLAS TX 75202 |
| CENTURYLINK | ATTN: CUSTOMER SERVICE 665 LEXINGTON AVENUE MANSFIELD OH 44907 |
| CENTURYLINK | 100 CENTURYLINK DRIVE MONROE LA 71203 |
| CENTURYLINK | P.O. BOX 52187 PHOENIX AZ 85072-2187 |
| CITY OF CHIRENO GAS SYSTEM | 664 MAIN STREET CHIRENO TX 75937 |
| CITY OF CHIRENO GAS SYSTEM | P.O. BOX 87 CHIRENO TX 75937 |
| COLUMBIA GAS | COLUMBIA GAS OF OHIO C/O CSC LAWYERS INCORPORATING SERVICE 5 WEST BROAD STREET, SUITE 1800 COLUMBUS OH 43215 |
| COLUMBIA GAS | P.O. BOX 742537 CINCINNATI OH 45274-2537 |
| COLUMBIA GAS | 801 E. 86TH AVENUE MERRIVILLE IN 46410 |
| COMCAST | P.O. BOX 3002 SOUTHEASTERN PA 19398-3002 |
| COMCAST | COMMERCE PARK DR. SUITE 10-A WILLIAMSPORT PA 17701 |
| COMCAST | ONE COMCAST CENTER PHILADELPHIA PA 19103 |
| CONSOLIDATED COMMUNICATIONS | 4008 GIBSONIA ROAD GIBSONIA PA 15044-9311 |
| CONSOLIDATED COMMUNICATIONS | 121 S 17TH STREET MATTOON IL 61938 |
| CONSOLIDATED COMMUNICATIONS | P.O. BOX 66523 ST. LOUIS MO 63166-6523 |
| DIRECTV INC | P.O. BOX 105249 ATLANTA GA 30348-5249 |
| DIRECTV INC | C/O BANKRUPTCY 4331 COMMUNICATIONS DR FLR 4W DALLAS TX 75211 |
| DIRECTV INC | 2230 E IMPERIAL HWY FL 10 EL SEGUNDO CA 90245 |
| HUGILL SANITATION INC. | 770 FRONT STREET MAHAFFEY PA 15757-8909 |
| LEVEL 3 COMMUNICATIONS, LLC | ATTN: GENERAL COUNSEL 1025 ELDORADO BLVD. BROOMFIELD CO 80021 |
| LEVEL 3 COMMUNICATIONS, LLC | 1025 ELDORADO BOULEVARD BROOMFIELD CO 80021 |
| LEVEL 3 COMMUNICATIONS, LLC | P.O. BOX 910182 DENVER CO 80291-0182 |
| MEDINA ELECTRIC COOPERATIVE INC | P.O. BOX 33850 SAN ANTONIO TX 78265-3850 |
| MEDINA ELECTRIC COOPERATIVE INC | 2308 18TH STREET HONDO TX 78861 |
| MELROSE WATER SUPPLY CORPORATION | 12574 STATE HIGHWAY 21 E. NACOGDOCHES TX 75961-7953 |
| MIDAMERICAN ENERGY SERVICES | ATTN: MAIL REMITANCE 106 E. SECOND STREET DAVENPORT IA 52801 |
| MIDAMERICAN ENERGY SERVICES | 320 LECLAIRE DAVENPORT IA 52808 |
| MIDAMERICAN ENERGY SERVICES | P.O. BOX 8020 DAVENPORT IA 52808-8020 |
| PENELEC | FIRST ENERGY 76 SOUTH MAIN STREET AKRON OH 44308 |
| PENELEC | 76 S. MAIN STREET A-RPC AKRON OH 44308-1890 |
| PENELEC | P.O. BOX 3687 AKRON OH 44309-3687 |
| PENN POWER | FIRST ENERGY 76 SOUTH MAIN STREET AKRON OH 44308 |
| PENN POWER | 76 S. MAIN STREET A-RPC AKRON OH 44308-1890 |
| PENN POWER | P.O. BOX 3687 AKRON OH 44309-3687 |
| PEOPLES NATURAL GAS | 375 NORTH SHORE DRIVE SUITE 600 PITTSBURGH PA 15212 |
| PEOPLES NATURAL GAS | P.O. BOX 535323 PITTSBURGH PA 15253-5323 |
| PPL ELECTRIC UTILITIES | 2 NORTH 9TH STREET CPC GENN1 ALLENTOWN PA 18101-1175 |

| Claim Name | Address Information |
|---|---|
| RIO GRANDE ELECTRIC COOPERATIVE | US90 & SH131 BRACKETTVILLE TX 78832 |
| RIO GRANDE ELECTRIC COOPERATIVE, INC. | P.O. BOX 1509 BRACKETTVILLE TX 78832-1509 |
| RIO GRANDE ELECTRIC COOPERATIVE, INC. | 778 E. US HWY 90 BRACKETTVILLE TX 78882 |
| SOUTHWESTERN ELECTRIC COMPANY | 1 RIVERSIDE PLAZA COLUMBUS OH 43215 |
| SOUTHWESTERN ELECTRIC COMPANY | P.O. BOX 24422 CANTON OH 44701-4422 |
| SOUTHWESTERN ELECTRIC COMPANY | 301 CLEVELAND AVE SW CANTON OH 44702-1623 |
| SQUIRE TECH SOLUTIONS LLC | 6304 FALLWATER TRL #100 THE COLONY TX 75056-2600 |
| TIME WARNER TELECOM | ONE TIME WARNER CENTER NEW YORK NY 10019 |
| TIME WARNER TELECOM | P.O. BOX 910182 DENVER CO 80291-0182 |
| TXU ENERGY | ENERGY PLAZA 1601 BRYAN STREET DALLAS TX 75201 |
| TXU ENERGY | 1601 BRYAN STREET DALLAS TX 75201 |
| TXU ENERGY | P.O. BOX 650638 DALLAS TX 75265-0638 |
| UNITED ELECTRIC COOPERATIVE | 29 UNITED ROAD DUBOIS PA 15801 |
| UNITED ELECTRIC COOPERATIVE | P.O. BOX 688 DUBOIS PA 15801-0688 |
| UNITED ELECTRIC COOPERATIVE | 30208 US HWY 136 MARYVILLE MO 64468 |
| VALLEY TELEPHONE COOPERATIVE INC | 881 E. HIDALGO AVENUE RAYMONDVILLE TX 78580 |
| VALLEY TELEPHONE COOPERATIVE INC | P.O. BOX 959 RAYMONDVILLE TX 78580-0959 |
| VERIZON | 1095 AVENUE OF THE AMERICAS NEW YORK NY 10013 |
| VERIZON | P.O. BOX 15124 ALBANY NY 12212-5124 |
| VERIZON | 500 TECHNOLOGY DRIVE SUITE 550 WELDON SPRING MO 63304 |
| VISAGE MOBILE | 3528 NORTH HACKETT AVENUE MILWAUKEE WI 53211 |
| WASTE MANAGEMENT OF PENNSYLVANIA, INC. | P.O. BOX 13648 PHILADELPHIA PA 19101-3648 |
| WASTE MANAGEMENT OF PENNSYLVANIA, INC. | 1001 FANNIN STREET HOUSTON TX 77002 |
| WASTE MANAGEMENT OF PENNSYLVANIA, INC. | P.O. BOX 43290 PHOENIX AZ 85080 |
| WATER WORKS DISTRICT #1 | 265 PARISH ROAD LAKE CHARLES LA 70611 |
| WATER WORKS DISTRICT #1 | 320 LIBERTY LANE GRAND CANE LA 71032 |
| WATER WORKS DISTRICT #1 | P.O. BOX 1409 MANSFIELD LA 71052 |
| WEST PENN POWER | FIRST ENERGY 76 SOUTH MAIN STREET AKRON OH 44308 |
| WEST PENN POWER | 76 S. MAIN STREET A-RPC AKRON OH 44308-1890 |
| WEST PENN POWER | P.O. BOX 3687 AKRON OH 44309-3687 |
| WEST UNIFIED COMMUNICATIONS | SERVICES INC 11808 MIRACLE HILLS DRIVE OMAHA NE 68154 |
| WINDSTREAM | ATTN: SUPPORT SERVICES 1720 GALLERIA BLVD. CHARLOTTE NC 28270 |
| WINDSTREAM | P.O. BOX 9001908 LOUISVILLE KY 40290-1908 |
| WINDSTREAM | 7947 BOND ST LENEXA KS 66214 |
| XO COMMUNICATIONS (A VERIZON COMPANY) | 13865 SUNRISE VALLEY DR. HERNDON VA 20171 |
| XO COMMUNICATIONS (A VERIZON COMPANY) | 14239 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |

**Total Creditor count  83**

**EXHIBIT E**

| Claim Name | Address Information |
|---|---|
| AFCO | 5600 NORTH RIVER ROAD SUITE 400 ROSEMONT IL 60018-5187 |
| ALLIED WORLD NATIONAL INSURANCE COMPANY | 311 S. WACKER DRIVE SUITE 1100 CHICAGO IL 60606 |
| AMWINS BROKERAGE OF ILLINOIS, LLC | 10 S. LASALLE STREET SUITE 3200 CHICAGO IL 60603 |
| ARCH INSURANCE COMPANY | 311 SOUTH WACKER DRIVE SUITE 3700 CHICAGO IL 60606 |
| ARCH INSURANCE COMPANY | 2345 GRAND BLVD. SUITE 900 KANSAS CITY MO 64108 |
| ARTHUR GALLAGHER RISK MGMT. SVC | 1900 WEST LOOP S. SUITE 1600 HOUSTON TX 77027-3295 |
| ARTHUR J GALLAGHER AND COMPANY | TWO PIERCE PLACE ITASCA IL 60143 |
| ARTHUR J GALLAGHER RISK MANAGEMENT | SERVICES INC 39735 TREASURY CENTER CHICAGO IL 60694-9700 |
| ARTHUR J. GALLAGHER & CO. | ATTN: DAVID A. OWEN TWO LINCOLN CENTER 5420 LBJ FREEWAY, SUITE 400 DALLAS TX 75240 |
| BEAZLEY | 333 W. WACKER DRIVE CHICAGO IL 60606 |
| BERKLEY INSURANCE COMPANY | 475 STEAMBOAT ROAD GREENWICH CT 06830 |
| C.N.A. | 333 S. WABASH AVENUE CHICAGO IL 60604 |
| CHUBB | 312 WALNUT STREET SUITE 2100 CINCINNATI OH 45202-4066 |
| CHUBB | 525 W. MONROE STREET SUITE 700 CHICAGO IL 60661 |
| FEDERAL INSURANCE COMPANY | 202B HALL'S MILL ROAD WHITEHOUSE STATION NJ 08889 |
| FIRST INSURANCE FUNDING CORPORATION | 450 SKOKIE BLVD, SUITE 1000 NORTHBROOK IL 60062-7917 |
| GALLAGHER BENEFIT SERVICES INC | 300 S. RIVERSIDE SUITE 1900 CHICAGO IL 60601 |
| GREAT NORTHERN INSURANCE COMPANY | 202B HALL'S MILL ROAD WHITEHOUSE STATION NJ 08889 |
| ILLINOIS NATIONAL INSURANCE COMPANY | 80 PINE STREET NEW YORK NY 10005 |
| ILLINOIS NATIONAL INSURANCE COMPANY | 500 WEST MADISON STREET SUITE 3000 CHICAGO IL 60661-4576 |
| IPFS CORPORATION (IPFS) | 3000 RDU CENTER DRIVE SUITE 100 MORRISVILLE NC 27560 |
| IRONSHORE ENVIRONMENTAL CLAIMS CSO | 28 LIBERTY STREET 5TH FLOOR NEW YORK NY 10005 |
| IRONSHORE SPECIALTY INSURANCE COMPANY | 75 FEDERAL STREET 5TH FLOOR BOSTON MA 02110 |
| JLT SPECIALTY | 225 W. WACKER DRIVE 5TH FLOOR CHICAGO IL 60606 |
| JLT SPECIALTY INSURANCE SERVICES INC. | 1520 MARKET STREET SUITE 300 DENVER CO 80202 |
| LEXINGTON INSURANCE COMPANY | 99 HIGHT STREET BOSTON MA 02110 |
| LLOYDS OF LONDON | IPFS 1055 BROADWAY, 11TH FLOOR KANSAS CITY MO 64015 |
| LLOYDS OF LONDON | IPFS P.O. BOX 412086 KANSAS CITY MO 64141-2088 |
| LOCKTON COMPANIES | 2100 ROSS AVENUE, SUITE 1200 DALLAS TX 75201 |
| LOCKTON DUNNING BENEFITS | LOCKTON COMPANIES 2100 ROSS SUITE 1200 DALLAS TX 75201 |
| NORTH AMERICAN ELITE INSURANCE CO. | 650 ELM STREET MANCHESTER NH 03101-2524 |
| QBE | WALL STREET PLAZA 88 PINE STREET NEW YORK NY 10005 |
| QBE | C/O CT CORPORATION SYSTEM 116 PINE STREET SUITE 320 HARRISBURG PA 17101 |
| VIGILANT INSURANCE COMPANY | 202B HALL'S MILL ROAD WHITEHOUSE STATION NJ 08889 |
| WELLS FARGO INSURANCE SERVICES OF | OHIO, LLC 720 E. PETE ROSE WAY SUITE 400 CINCINNATI OH 45202 |
| WELLS FARGO INSURANCE SERVICES USA, INC. | 150 NORTH AMERICAN AVENUE SUITE 3900 CHICAGO IL 60601 |
| WELLS FARGO INSURANCE SERVICES USA, INC. | P.O. BOX 203417 DALLAS TX 75320-3417 |
| XL SPECIALTY INSURANCE COMPANY | 100 CONSTITUTION PLAZA 17TH FLOOR HARTFORD CT 06103 |

**Total Creditor count  38**

**EXHIBIT F**

| Claim Name | Address Information |
| --- | --- |
| LA DEPT. NATURAL RESOURCES | LA SALLE BUILDING 617 NORTH THIRD STREET BATON ROUGE LA 70802 |
| LA DEPT. NATURAL RESOURCES | LA DEPT NATURAL RESOURCES OFFICE OF CONSERVATION P.O. BOX 94396 BATON ROUGE LA 70804 |
| MARSH & MCLENNAN AGENCY LLC COMPANY | ATTN: KRISTI MEEK, SENIOR BOND MANAGER 8144 WALNUT HILL LANE 16TH FLOOR DALLAS TX 75231 |
| OKLAHOMA CORPORATION COMMISSION | 2101 NORTH LINCOLN BLVD OKLAHOMA OK 73105 |
| OKLAHOMA CORPORATION COMMISSION | P.O. BOX 52000 OKLAHOMA CITY OK 73152-2000 |
| PA DCNR | TED BORAWSKI SENIOR GEOLOGIC SCIENTIST P.O. BOX 8552 400 MARKET ST. HARRISBURG PA 17105 |
| RAILROAD COMMISSION OF TEXAS | 1701 N. CONGRESS AUSTIN TX 78701 |
| RAILROAD COMMISSION OF TEXAS | OIL AND GAS DIVISION P.O. DRAWER 12967 - CAPITOL STATION AUSTIN TX 78711-2967 |
| TRAVELERS CASUALTY AND SURETY | COMPANY OF AMERICA ONE TOWER SQUARE HARTFORD CT 06183-6014 |
| TRAVELERS CASUALTY AND SURETY | ONE TOWER SQUARE HARTFORD CT 06183-6014 |
| U.S. SPECIALTY INSURANCE COMPANY | ATTN: PRESIDENT 13403 NORTHWEST FREEWAY HOUSTON TX 77040-6094 |
| US DEPT INTERION-BIA | 3100 W PEAK BOULEVARD MUSKOGEE OK 74401 |
| US DEPT INTERION-BIA | P.O. BOX 8002 MUSKOGEE OK 74402 |
| US DEPT INTERION-BLM | 20 M ST. SE STE. 950 WASHINGTON DC 20003 |
| US DEPT INTERION-BLM | P.O. BOX 27115 SANTA FE NM 87502 |
| US DEPT INTERION-BLM | 301 DINOSAUR TRAIL SANTE FE NM 87508 |

**Total Creditor count  16**

**EXHIBIT G**

| Claim Name | Address Information |
|---|---|
| ENERGY STRATEGIC ADVISORY SERVICES LLC | ATTN: JONATHAN A. SIEGLER 200 CRESCENT CT. SUITE 1900 DALLAS TX 75201 |
| FAIRFAX FINANCIAL HOLDINGS LIMITED | ATTN: PAUL RIVETT 95 WELLINGTON STREET WEST SUITE 800 TORONTO ON M5J 2N7 CANADA |
| OCM EXCO HOLDINGS LLC | C/O OAKTREE CAPITAL MANAGEMENT 333 S GRAND AVE FL 28 LOS ANGELES CA 90071-1504 |
| OCM PRINCIPAL OPPORTUNITIES FUND IV | DELAWARE LP C/O OAKTREE CAPITAL MANAGEMENT 333 S GRAND AVE FL 28 LOS ANGELES CA 90071-1504 |
| WL ROSS & CO. LLC | ATTN: STEPHEN J. TOY 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036 |

**Total Creditor count  5**

| Claim Name | Address Information |
|---|---|
| CONTINENTAL STOCK TRANSFER & TRUST CO. | 1 STATE STREET, 30TH FLOOR NEW YORK NY 10004-1561 |

**Total Creditor count  1**

**EXHIBIT H**

EXCO RESOURCES, INC., *et al.* - Chapter 11 Case No. 18-30155
First Class Mail – Contract Rejection Parties


ERI:  REJ MTN DOC 111 1-18-18

ACADIAN GAS PIPELINE SYSTEM
P.O. BOX 972865
DALLAS, TX 75397-2865


ERI:  REJ MTN DOC 111 1-18-18

BG US GATHERING COMPANY, LLC
350 NORTH SAINT PAUL STREET
SUITE 2900
DALLAS, TX 75201-4234


ERI:  REJ MTN DOC 111 1-18-18

BG US PRODUCTION COMPANY, LLC
BG GROUP PLACE
811 MAIN ST STE 3400
HOUSTON, TX 77002-6131


ERI:  REJ MTN DOC 111 1-18-18

CHESAPEAKE ENERGY MARKETING, INC.
D/B/A MAGNOLIA MIDSTREAM GAS SERVICES
LLC
P.O. BOX 18496
OKLAHOMA CITY, OK 73154-0496


ERI:  REJ MTN DOC 111 1-18-18

ENTERPRISE PRODUCTS OPERATING LLC
P.O. BOX 972866
DALLAS, TX 75397


ERI:  REJ MTN DOC 111 1-18-18

REGENCY INTRASTATE GAS LP
2001 BRYAN ST STE 3700
DALLAS, TX 75201-3093


ERI:  REJ MTN DOC 111 1-18-18

REGENCY INTRASTATE GAS LP
(AS SUCCESSOR-IN-INTEREST TO REGENCY
INTRASTATE GAS LLC)
2001 BRYAN ST STE 3700
DALLAS, TX 75201-3093

# EXHIBIT I

EXCO RESOURCES, INC., *et al.* - Chapter 11 Case No. 18-30155
Electronic Mail – Tax List

abrown@jacksonparishsheriff.com

alfredo.vela@cotullaisd.net

assessor@caddoassessor.org

dcook@co.rusk.tx.us

debbie.crawford@co.panola.tx.us

desotoassessor@gmail.com

dmcphail@panolacad.org

dora.gonzales@co.la-salle.tx.us

dosdoc_ftax@state.de.us

friotac@sbcglobal.net

gkirkland@jacksonparishpolicejury.org

greggcad@gcad.org

kirk.shields@co.gregg.tx.us

lanita.whitehead@co.rusk.tx.us

otcmaster@tax.ok.gov

risd@risd.org

scad@sbcglobal.net

sccinfo@scc.virginia.gov

tax@dpso.org

taxassessorcollector@dimmitcounty.org

veronica@co.harrison.tx.us

zavalacad@sbcglobal.net

# EXHIBIT J

EXCO RESOURCES, INC., *et al.* - Chapter 11 Case No. 18-30155
Electronic Mail – Insurance List

cna_help@cna.com

customercenter@chubb.com

gene.mcdonough@ironshore.com

info@amwins.com

inquiries@locktoncompanies.com

lexingtonins@aig.com

promptservice@afco.com

todd.sutherland@awac.com

usainfo@beazley.com

**EXHIBIT K**

EXCO RESOURCES, INC., *et al.* - Chapter 11 Case No. 18-30155
Electronic Mail – Utilities List

businessaccounts@pplweb.com

info@medinaec.org

info@visagemobile.com

**EXHIBIT L**

EXCO RESOURCES, INC., *et al.* - Chapter 11 Case No. 18-30155
Electronic Mail – Sureties List

blm_nm_comments@blm.gov

dnrinfo@la.gov

publicassist@rrc.texas.gov

**EXHIBIT M**

EXCO RESOURCES, INC., *et al.* - Chapter 11 Case No. 18-30155
Electronic Mail – Stock Transfer Agent

cstmail@continentalstock.com

# EXHIBIT 2

**IN THE UNITED STATES BANKRUPTCY
COURT FOR THE SOUTHERN DISTRICT OF
TEXAS HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| EXCO RESOURCES, INC., *et al.,*[1] | ) | Case No. 18-30155 |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |
|  | ) |  |
|  | ) |  |

**AFFIDAVIT OF SERVICE**

| STATE OF NEW YORK | ) |
|---|---|
|  | ) ss.: |
| COUNTY OF NEW YORK | ) |

CATHERINE HENRIQUEZ, being duly sworn, deposes and says:

1. I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. On January 19, 2018, I caused to be served the "Notice of Disclosure Procedures Applicable to Certain Holders of Common Stock, Disclosure Procedures for Transfers of and Declarations of Worthlessness with Respect to Common Stock, and Final Hearing on the Application Thereof," dated January 19, 2018, *related to Docket No. 110*, (the "Notice"), by causing true and correct copies to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit A.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: EXCO Resources, Inc. (2779); EXCO GP Partners Old, LP (1262); EXCO Holding (PA), Inc. (1745); EXCO Holding MLP, Inc. (1972); EXCO Land Company, LLC (9981); EXCO Midcontinent MLP, LLC (0557); EXCO Operating Company, LP (1261); EXCO Partners GP, LLC (1258); EXCO Partners OLP GP, LLC (1252); EXCO Production Company (PA), LLC (7701); EXCO Production Company (WV), LLC (7851); EXCO Resources (XA), LLC (7775); EXCO Services, Inc. (2747); Raider Marketing GP, LLC (6366); and Raider Marketing, LP (4295). The location of the Debtors' service address is: 12377 Merit Drive, Suite 1700, Dallas, Texas 75251.

3.  Additionally, on January 19, 2018, I caused to be delivered by next-day delivery to the brokerage firms, banks and agents (the "Nominees"), identified on the annexed Exhibit B, copies of the Notice, with instructions for the Nominees to distribute the Notice to the beneficial owners of the Debtors' public securities.

4.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

*/s/ Catherine Henriquez*
Catherine Henriquez

Sworn to before me this
19th day of January, 2018
*/s/ John Chau*
Notary Public, State of New York
No. 01CH6353383
Qualified in Queens County
Commission Expires January 23, 2021

**EXHIBIT A**

| Claim Name | Address Information |
|---|---|
| ANDERSON LEHRMAN BARRE & MARAIST LLP | ATTN: KEVIN M. MARAIST AND MICHELLE K. OSTRYE (COUNSEL TO COGENT ENERGY SERV, ARCHROCK PARTNERS) GASLIGHT SQUARE 1001 THIRD STREET, STE 1 CORPUS CHRISTI TX 78404 |
| AZURE ETG LLC | ATTN: I. J. BERTHELOT, II, PRESIDENT 12377 MERIT DRIVE SUITE 300 DALLAS TX 75251 |
| BAKER BOTTS L.L.P. | ATTN: OMAR J. ALANIZ, & IAN E. ROBERTS (COUNSEL TO BG US PRODUCTION COMPANY, LLC) 2001 ROSS AVENUE DALLAS TX 75201 |
| BAKER HUGHES BUSINESS SUPPORT SVS | ATTN: MARTIN S. CRAIGHEAD CHAIRMAN & CEO 17021 ALDINE WESTFIELD HOUSTON TX 77073 |
| BALLARD SPAHR LLP | ATTN: MARK C. DIETZEN (COUNSEL TO ADMINISTRATIVE AGENT 1.5 LIEN CREDIT FACILITY) 2000 IDS CENTER 80 SOUTH 8TH STREET MINNEAPOLIS MN 55402-2119 |
| BHP BILLITON PETROLEUM PROPERTIES LP | ATTN: ANDREW MACKENZIE, CEO 1100 LOUISIANA SUITE 400 HOUSTON TX 77002 |
| BJ SERVICES COMPANY USA | ATTN: JIM COLLINS, VP 11211 FM 2920 RD TOMBALL TX 77375 |
| BONDS ELLIS EPPICH SCHAFER JONES LLP | ATTN: CLAY M. TAYLOR (COUNSEL TO OOGC AMERICA LLC) 420 THROCKMORTON STREET, SUITE 1000 FORT WORTH TX 76102 |
| BONDS ELLIS EPPICH SCHAFER JONES LLP | ATTN: JOSHUA N. EPPICH (COUNSEL TO OOGC AMERICA LLC) 420 THROCKMORTON STREET, SUITE 1000 FORT WORTH TX 76102 |
| BP AMERICA PRODUCTION CO | ATTN: JOHN MINGE, PRESIDENT 501 WESTLAKE PARK BLVD HOUSTON TX 77079 |
| BROWN RUDNICK LLP | ATTN: ROBERT STARK 7 TIMES SQUARE NEW YORK NY 10036 |
| BROWN RUDNICK LLP | ATTN: STEVEN LEVINE ONE FINANCIAL CENTER BOSTON MA 02111 |
| BRUCKNER BURCH PLLC | ATTN: MATTHEW S. PARMET (COUNSEL TO RODNEY FISHER AND TODD JESSEN) 8 GREENWAY PLAZA, STE. 1500 HOUSTON TX 77046 |
| CHESAPEAKE ENERGY MARKETING LLC | ATTN: ROBERT D. LAWLER, PRESIDENT & CEO 6100 NORTH WESTERN AVE OKLAHOMA CITY OK 73118 |
| CHESAPEAKE OPERATING INC | ATTN: ROBERT D. LAWLER, PRESIDENT & CEO 6100 NORTH WESTERN AVE OKLAHOMA CITY OK 73118 |
| CNC OILFIELD SERVICES LLC | ATTN: COLTON SANDERS, MANAGING OPERATOR 2000 CEDAR ST SHREVEPORT LA 71103 |
| COGENT ENERGY SERVICES LLC | ATTN: CHET ERWIN, PRESIDENT & CEO 919 MILAM ST, STE 2480 HOUSTON TX 77002 |
| CURTIS AND SON VACUUM SERVICE INC | ATTN: CURTIS HUDNALL, PRESIDENT HWY 146 LIBERTY TX 77575 |
| CURTIS OILFIELD SERVICES LLC | ATTN: BUFORD E. CURTIS, MANAGER P.O. BOX 1236 SILSBEE TX 77656 |
| DORE LAW GROUP P.C. | ATTN: ZACHARY S. MCKAY (COUNSEL TO NABORS DRILLING, SELECT ENERGY AND STALLION OILFIELD SERVICES) ATTN: ZACHARY S. MCKAY 17171 PARK ROW, SUITE 160 HOUSTON TX 77084 |
| DORE LAW GROUP PC | ATTN: CARL DORE JR (COUNSEL TO NABORS DRILLING, SELECT ENERGY AND STALLION OILFIELD SERVICES) 17171 PARK ROW, SUITE 160 HOUSTON TX 77084 |
| DOWNHOLE TECHNOLOGY LLC | ATTN: DUKE VANLUE, CEO 7123 BREEN DRIVE HOUSTON TX 77086 |
| ENTERPRISE PRODUCTS OPERATING LLC | ATTN: O.S. ANDRAS, CEO 1100 LOUISIANA ST 10TH FLOOR HOUSTON TX 77002 |
| EPA - REGION 3 | ATTN: SHAWN M. GARVIN, ADMINISTRATOR 1650 ARCH ST PHILADELPHIA PA 19103-2029 |
| EPA - REGION 6 | ATTN: RON CURRY, ADMINISTRATOR FOUNTAIN PLACE 12TH FLOOR, STE 1200 1445 ROSS AVE DALLAS TX 75202-2750 |
| EVERSHEDS SUTHERLAND (US) LLP | ATTN: MARK SHERRILL, DAVID A. BAAY, JAMES L. SILLIMAN (COUNSEL TO SHELL ENERGY NORTH AMERICA US LP) 1001 FANNIN STREET, SUITE 3700 HOUSTON TX 77002 |
| FLUID DISPOSAL SPECIALTIES INC | ATTN: MIKE HAYS, PRESIDENT 209 SAM BAIRD ROAD HOMER LA 71040-2019 |
| FREEDOM OILFIELD SERVICE LLC | ATTN: MATTEW EVANS, PARTNER 2948 HIGHWAY 80 HAUGHTON LA 71037 |
| FTS INTERNATIONAL SERVICES LLC | ATTN: MICHAEL J. DOSS, CEO 777 MAIN STREET, STE 3000 FORT WORTH TX 76102 |
| GE OIL & GAS PRESSURE CONTROL LP | ATTN: LORENZO SIMONELLI, CHAIRMAN, PRES. & CEO 3960 COMMERCE ST SW CANTON OH 44706 |
| GOODRICH PETROLEUM CO LLC | ATTN: ROBERT C. TURNHAM, JR., PRES & CEO 801 LOUISIANA, STE 700 HOUSTON TX 77002 |
| GULF COAST TMC LLC | ATTN: CHARLES E. WEAVER III, MEMBER 7670 HWY 10 ETHEL LA 70730 |
| HALL ESTILL HARDWICK GABLE GOLDEN & NELSON PC | ATTN: STEVEN W. SOULE (COUNSEL TO THE WILLIAMS COMPANIES, INC) 320 SOUTH BOSTON AVENUE, SUITE 200 TULSA OK 74103-3706 |

| Claim Name | Address Information |
|---|---|
| HALL ESTILL HARDWICK GABLE GOLDEN & NELSON PC | ATTN: DUSTIN L. PERRY (COUNSEL TO THE WILLIAMS COMPANIES INC) 320 SOUTH BOSTON AVENUE, SUITE 200 TULSA OK 74103-3706 |
| HECKMANN WATER RESOURCES CVR INC | ATTN: MARK D. JOHNSRUD, CEO C/O NUVERRA ENVIRONMENTAL SOLUTIONS 14624 N. SCOTTSDALE ROAD, SUITE 300 SCOTTSDALE AZ 85254 |
| INDIGO MINERALS LLC | ATTN: FRANK D. TSURU, PRESIDENT & CEO 600 TRAVIS, STE 5500 HOUSTON TX 77002 |
| INTERNAL REVENUE SERVICE | P.O. BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICE | 77 K ST NE WASHINGTON DC 20002 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 1100 COMMERCE ST. ROOM 121 DALLAS TX 75242 |
| JACKSON WALKER L.L.P. | ATTN: PATRICIA B. TOMASCO & MATTHEW D. CAVENAUGH (COUNSEL TO CROSS SOUND MANAGEMENT) 1401 MCKINNEY STREET, SUITE 1900 HOUSTON TX 77010 |
| JPMORGAN CHASE BANK, N.A. | ATTN: APRIL YEBD (ADMINISTRATIVE AGENT UNDER RESOLVER BASED CREDIT FACILITY) 10 SOUTH DEARBORD, FLOOR 12 CHICAGO IL 60603-2300 |
| JPMORGAN CHASE BANK, N.A. | ATTN: MICHELE L JONES, MANAGING DIRECTOR (ADMINISTRATIVE AGENT UNDER REVOLVER BASED CREDIT FACILITY) 2200 ROSS AVENUE, 3RD FLOOR DALLAS TX 75201-2787 |
| KASOWITZ BENSON TORRES LLP | (COUNSEL TO FAIRFAX FINANCIAL HOLDINGS LIMITED AND HAMBLIN WATSA INVESTMENT COUNSEL LTD) ATTN: ANDREW K GLENN, ADAM L SHIFF, SHAI SCHMIDT, EMILY L KUZNICK 1633 BROADWAY NEW YORK NY 10019 |
| KINDERHAWK FIELD SERVICES LLC | ATTN: STEVEN J. KEAN, PRESIDENT & CEO 1001 LOUISIANA, STE 1000 HOUSTON TX 77002 |
| LAW OFFICE OF PATRICIA WILLIAMS PREWITT | ATTN: PATRICIA WILLIAMS PREWITT (COUNSEL TO KINDERHAWK FIELD SERVICES, LLC) 10953 VISTA LAKE COURT NAVASOTA TX 77868 |
| LEAM DRILLING SYSTEMS, LLC | ATTN: DANNY CHILDERS, PRESIDENT 3114 WEST OLD SPANISH TRAIL NEW IBERIA LA 70560 |
| LIGHT TOWER RENTALS | 2330 EAST INTERSTATE 20 SOUTH SERVICE ROAD ODESSA TX 79766 |
| LINDQUIST & VENNUM LLP | ATTN: MARK DIETZEN 2000 IDS CENTER 80 SOUTH 8TH STREET MINNEAPOLIS MN 55402 |
| LINEBARGER GOGGAN BLAIR SAMPSON LLP | ATTN: DON STECKER (COUNSEL TO ZAVALA CAD) 711 NAVARRO STREET, STE 300 SAN ANTONIO TX 78205 |
| LONG PETROLEUM LLC | ATTN: DENMAN M. LONG, CHAIRMAN 400 TEXAS ST. #800 SHREVEPORT LA 71101 |
| LOUISIANA MIDSTREAM GAS SERVICES LLC | ATTN: J. MICHAEL STICE, CEO 6100 NORTH WESTERN AVE PO BOX 18496 OKLAHOMA CITY OK 73154-0496 |
| M6 ENERGY SERVICES LLC | ATTN: RICHARD LEE JR, MANAGING MEMBER 3304 E GOFORTH RD KILGORE TX 75662 |
| MAGNOLIA MIDSTREAM GAS SERVICES LLC | ATTN: J. MICHAEL STICE, CEO 900 NORTH WEST 63RD ST OKLAHOMA CITY OK 73154-0355 |
| MS DIRECTIONAL LLC | ATTN: ALLEN NEEL, PRESIDENT 3335 POLLOCK DRIVE CONROE TX 77303 |
| NABORS DRILLING TECHNOLOGIES USA INC | ATTN: ANTHONY G. PETRELLO, PRES. & CEO 515 WEST GREENS RD STE 1200 HOUSTON TX 77067 |
| NORTON ROSE FULBRIGHT US LLP | ATTN: KRISTIAN W. GLUCK, RYAN E. MANNS & LOUIS R. STRUBECK, JR. (COUNSEL TO JPMORGAN CHASE BANK, N.A.) 2200 ROSS AVENUE, SUITE 3600 DALLAS TX 75201-7932 |
| OIL STATES ENERGY SERVICES LLC | ATTN: CINDY B. TAYLOR, PRESIDENT & CEO THREE ALLEN CENTER 333 CLAY ST, STE 4620 HOUSTON TX 77002 |
| OOGC AMERICA LLC (EAGLE FORD) | ATTN: QING JIANG, PRESIDENT 945 BUNKER HILL RD #1000 HOUSTON TX 77024 |
| OWENS LAW OFFICE PC | ATTN: PHILLIP P. OWENS II (COUNSEL TO LEAM DRILLING SERVICES LLC) 6907 NW 122 STREET OKLAHOMA CITY OK 73142-3903 |
| PARADIGM MIDSTREAM SERVICES-ST LLC | ATTN: JOHN STEEN, CEO 545 E. JOHN CARPENTER FREEWAY SUITE 800 IRVING TX 75062 |
| PATTERSON UTI DRILLING COMPANY LLC | ATTN: WILLIAM A. (ANDY) HENDRICKS PRES. & CEO, 10713 W. SAM HOUSTON PKWY N SUITE 800 HOUSTON TX 77064 |
| PEAK FISHING SERVICES LLC | ATTN: JEREMY GRACE, VP OF OPERATIONS 7710 WEST HWY 80 MIDLAND TX 79706 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | ATTN: JOHN T. BANKS (COUNSEL TO DIMMIT COUNTY & LA PRYOR INDEPENDENT SCHOOL DISTRICT) 3301 NORTHLAND DRIVE, SUITE 505 AUSTIN TX 78731 |
| PEROXYCHEM LLC | ATTN: BRUCE LERNER, PRESIDENT & CEO ONE COMMERCE SQUARE 2005 MARKET STREET, SUITE 3200 PHILADELPHIA PA 19103 |
| QUINN EMANUEL URQUHART & SULLIVAN LLP | ATTN: BENJAMIN FINESTONE (COUNSEL TO A SINGLE NOTEHOLDER) 51 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10010 |

| Claim Name | Address Information |
|---|---|
| REGENCY GAS SERVICES LP | ATTN: KELCY L. WARREN, CEO 8111 WESTCHESTER DRIVE DALLAS TX 75225 |
| S3 PUMP SERVICE | ATTN: MALCOLM H. SNEED III, PRESIDENT 1918 BARTON DR SHREVEPORT LA 71107 |
| SECURITIES AND EXCHANGE COMMISSION | SEC HEADQUARTERS 100 F STREET, NE WASHINGTON DC 20549 |
| SECURITIES AND EXCHANGE COMMISSION | FORT WORTH REGIONAL OFFICE ATTN: SHAMOIL SHIPCHANDLER, REGIONAL DIR 801 CHERRY ST, STE 1900, UNIT 18 FORT WORTH TX 76102 |
| SELECT ENERGY SERVICES LLC | ATTN: HOLLI LADHANI, PRESIDENT & CEO 515 POST OAK BLVD, STE 200 HOUSTON TX 77027 |
| SEWARD & KISSEL LLP | ATTN:  JOHN R. ASHMEAD, ROBERT GAYDA & CATHERINE V. LOTEMPIO (COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB) ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| SIMPSON THACHER | ATTN: SANDEEP QUSBA (COUNSEL TO ISSUING BANK) 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| SKY-LIN | ATTN: LINDA WILLIAMS, MANAGING MEMBER 6911 VARDAMAN RD KEITHVILLE LA 71047 |
| SOUTHERN SOIL ENVIRONMENTAL INC | ATTN: KENNETH R. JENKINS, PRES. & CEO 430 TIMBERS EAST DR HAUGHTON LA 71037-9797 |
| STALLION OILFIELD SERVICES | ATTN: DAVID C. MANNON, PRESIDENT & CEO 950 CORBINDALE, STE 400 HOUSTON TX 77024 |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: JEFF LANDRY 1885 N THIRD ST BATON ROUGE LA 70802 |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: JEFF LANDRY P.O. BOX 94005 BATON ROUGE LA 70804 |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: JOSH SHAPIRO 16TH FL, STRAWBERRY SQ HARRISBURG PA 17120 |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON P.O. BOX 12548 AUSTIN TX 78711-2548 |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: PATRICK MORRISEY STATE CAPITOL COMPLEX BLDG 1, ROOM E-26 CHARLESTON WV 25305 |
| SUN COAST RESOURCES INC | ATTN: KATHY LEHNE, CEO 6405 CAVALCADE ST., BLDG 1 HOUSTON TX 77026 |
| TDJ OILFIELD SERVICES, LLC | ATTN: THOMAS STEVEN MOORE CONSULTANT/OWNER, 5857 HIGHWAY 80 EAST PRINCETON LA 71067 |
| TEC WELL SERVICE LLC | ATTN: STEPHEN SHORE, PRESIDENT & CEO 851 W. HARRISON RD LONGVIEW TX 75604 |
| THE OFFICE OF THE UNITED STATES TRUSTEE | FOR THE SOUTHERN DISTRICT OF TEXAS ATTN: STEPHEN DOUGLAS STATHAM 515 RUSK STREET, SUITE 3516 HOUSTON TX 77002 |
| THE UNITED STATES ATTORNEY'S OFFICE FOR | THE SOUTHERN DISTRICT OF TEXAS 1000 LOUISIANA, STE. 2300 HOUSTON TX 77002 |
| THOMAS OILFIELD SERVICES LLC | ATTN: GREG PEELER, PRESIDENT 4250 SE LOOP 281 LONGVIEW TX 75602 |
| U.S. ENVIRONMENTAL PROTECTION AGENCY | ATTN: GINA MCCARTHY, ADMINISTRATOR ARIEL RIOS BUILDING 1200 PENNSYLVANIA AVENUE, N.W. WASHINGTON DC 20460 |
| US TRUSTEE | ATTN: HECTOR DURAN 515 RUSK, SUITE 3516 HOUSTON TX 77002 |
| WALLER LANDSEN DORTCH & DAVIS LLP | ATTN: ERIC J TAUBE, MARK C TAYLOR, CLEVELAND R BURKE (COUNSEL TO FAIRFAX FINANCIAL AND HAMBLIN WATSA) 100 CONGRESS AVE, SUITE 1800 AUSTIN TX 78701 |
| WEATHERFORD U.S., L.P. | ATTN: KARL BLANCHARD, EVP & COO 2000 SAINT JAMES PLACE HOUSTON TX 77056 |
| WEIL GOTSHAL & MANGES LLP | ATTN: ALFREDO R. PEREZ (COUNSEL TO AZURE MIDSTREAM HOLDINGS LLC ET AL) 700 LOUISIANA STREET, SUITE 1700 HOUSTON TX 77002 |
| WEST LOUISIANA AGGREGATES LLC | ATTN: MATTHEW CARROLL, PRESDIENT 10305 JOHN W HOLT JR BLVD SHREVEPORT LA 71115 |
| WHITE & CASE LLP | ATTN: THOMAS E LAURIA & MICHAEL C. SHEPHERD (COUNSEL TO GEN IV INVESTMENT OPPORTUNITIES LLC) SOUTHEAST FINANCIAL CENTER 200 SOUTH BISCAYNE BLVD., SUITE 4900 MIAMI FL 33131 |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | ATTN: PATRICK J. HEALY (INDENTURE TRUSTEE 2018 AND 2022 SENIOR NOTES) 500 DELAWARE AVENUE 11TH FLOOR WILMINGTON DE 19801 |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | ATTN: PATRICK J. HEALY 500 DELAWARE AVENUE 11TH FLOOR WILMINGTON DE 19801 |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | ATTN: PATRICK J. HEALY 500 DELAWARE AVENUE, 11TH FLOOR P.O. BOX 957 WILMINGTON DE 19899 |
| WILMINGTON TRUST, N.A. | ATTN: TOM MORRIS (ADMINISTRATIVE AGENT 1.5 LIEN CREDIT FACILITY) 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| WILMINGTON TRUST, NATIONAL ASSOCIATION | ATTN: MEGHAN MCCAULEY (ADMINISTRATIVE AGENT 1.5 LIEN CREDIT FACILITY) 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS MN 55402 |
| WILMINGTON TRUST, NATIONAL ASSOCIATION | ATTN: MEGHAN MCCAULEY 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS MN 55402 |

EXCO RESOURCES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WINSTON & STRAWN LLP | ATTN: BART PISELLA, ESQ (COUNSEL TO ADMINISTRATIVE AGENT 1.5 LIEN CREDIT FACILITY) 200 PARK AVENUE NEW YORK NY 10166-4193 |

**Total Creditor count  100**

| Claim Name | Address Information |
| --- | --- |
| ENERGY STRATEGIC ADVISORY SERVICES LLC | ATTN: JONATHAN A. SIEGLER 200 CRESCENT CT. SUITE 1900 DALLAS TX 75201 |
| FAIRFAX FINANCIAL HOLDINGS LIMITED | ATTN: PAUL RIVETT 95 WELLINGTON STREET WEST SUITE 800 TORONTO ON M5J 2N7 CANADA |
| OCM EXCO HOLDINGS LLC | C/O OAKTREE CAPITAL MANAGEMENT 333 S GRAND AVE FL 28 LOS ANGELES CA 90071-1504 |
| OCM PRINCIPAL OPPORTUNITIES FUND IV | DELAWARE LP C/O OAKTREE CAPITAL MANAGEMENT 333 S GRAND AVE FL 28 LOS ANGELES CA 90071-1504 |
| WL ROSS & CO. LLC | ATTN: STEPHEN J. TOY 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036 |

**Total Creditor count  5**

| Claim Name | Address Information |
| --- | --- |
| CONTINENTAL STOCK TRANSFER & TRUST CO. | 1 STATE STREET, 30TH FLOOR NEW YORK NY 10004-1561 |

**Total Creditor count  1**

## SERVICE LIST

| Claim Name | Address Information |
|---|---|
| AARON G BOWSER | ADDRESS ON FILE |
| ADVANCED SERIES TRUST- AST JP MORGAN | ADDRESS ON FILE |
| ALLISON A PEASE | ADDRESS ON FILE |
| ASHLEY KATHERINE HALL | ADDRESS ON FILE |
| AVENUE ENERGY OPPORTUNITIES FUND LP | ADDRESS ON FILE |
| BALANCE ACCOUNT REPRESENTING THE SHARES | ADDRESS ON FILE |
| BANK OF AMERICA N A | ADDRESS ON FILE |
| BARRY GRAHAM | ADDRESS ON FILE |
| BLAIR B MATHEWS | ADDRESS ON FILE |
| BRANDON LEE ZITO | ADDRESS ON FILE |
| BRANDON ZITO | ADDRESS ON FILE |
| BRANKO DUDUKOVSKI & | ADDRESS ON FILE |
| BRANT INVESTMENTS LIMITED | ADDRESS ON FILE |
| BRIAN E RUSHE | ADDRESS ON FILE |
| BRIAN N GAEBE | ADDRESS ON FILE |
| BRIDGET SHUEL-WALKER | ADDRESS ON FILE |
| BRIT INSURANCE (GILBRALTAR) PCC LIMITED | ADDRESS ON FILE |
| BRIT SYNDICATES LIMITED | ADDRESS ON FILE |
| CANADIAN IMPERIAL BANK OF COMMERCE | ADDRESS ON FILE |
| CARR & CO | ADDRESS ON FILE |
| CARY ANDREW CANNON | ADDRESS ON FILE |
| CEDE & CO | ADDRESS ON FILE |
| CHRISTINA HARMAN | ADDRESS ON FILE |
| CHRISTOPHER JANES | ADDRESS ON FILE |
| CLEARWATER SELECT INSURANCE COMPANY | ADDRESS ON FILE |
| DANNY W SCHUFFT | ADDRESS ON FILE |
| DAVID C BELL | ADDRESS ON FILE |
| DAVID L COPELAND | ADDRESS ON FILE |
| DONALD STEAJ | ADDRESS ON FILE |
| DONNA L FOX | ADDRESS ON FILE |
| EDDIE L ATWOOD | ADDRESS ON FILE |
| ENERGY STRATEGIC ADVISORY SERVICES LLC | ADDRESS ON FILE |
| EXCO RESOURCES INC | ADDRESS ON FILE |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| FAIRFAX FINANCIAL HOLDINGS LIMITED | ADDRESS ON FILE |
| FEDERATED INSURANCE COMPANY OF | ADDRESS ON FILE |
| G MICHAEL BOSWELL | ADDRESS ON FILE |
| GARY L CHRISTENSEN | ADDRESS ON FILE |
| GERLACH & CO | ADDRESS ON FILE |
| GLENN L SEITZ | ADDRESS ON FILE |
| GUY E LESLY | ADDRESS ON FILE |
| HARE & CO | ADDRESS ON FILE |
| HAROLD H JAMESON | ADDRESS ON FILE |
| HAROLD L HICKEY | ADDRESS ON FILE |
| HEATHER L LAMPARTER | ADDRESS ON FILE |
| JACQUELINE L CHANEY | ADDRESS ON FILE |
| JAMES K SADDLER | ADDRESS ON FILE |
| JAMES L GOIST JR | ADDRESS ON FILE |
| JANE S SMITH TR | ADDRESS ON FILE |
| JASON M TAYLOR | ADDRESS ON FILE |
| JEFFREY L MURREY | ADDRESS ON FILE |
| JEFFREY W EDGREN | ADDRESS ON FILE |
| JENNIFER ANN MERRITT | ADDRESS ON FILE |
| JESSIE LEE BEICKELMAN | ADDRESS ON FILE |
| JIMMY L LANIER | ADDRESS ON FILE |
| JOHN D SMITH | ADDRESS ON FILE |
| JOHN E SINK | ADDRESS ON FILE |
| JOHN K WALKER III | ADDRESS ON FILE |
| JOHN K WALKER JR | ADDRESS ON FILE |
| JOHN KELLEY HOWARD | ADDRESS ON FILE |
| JOHN R REEVES | ADDRESS ON FILE |
| JOHN SMITH | ADDRESS ON FILE |
| JOHNNA PAULETTE MAYFIELD | ADDRESS ON FILE |
| JONATHON L CHANEY | ADDRESS ON FILE |
| JP MORGAN INCOME OPPORTUNITIES FUND | ADDRESS ON FILE |
| JPMORGAN TAX AWARE INCOME | ADDRESS ON FILE |
| JPMORGAN TOTAL RETURN FUND | ADDRESS ON FILE |
| KARIMAH A HICKMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KENNETH FILARDO JR | ADDRESS ON FILE |
| KENNETH S FILARDO | ADDRESS ON FILE |
| KEVIN T GEIGER | ADDRESS ON FILE |
| KEVIN W DELAPP | ADDRESS ON FILE |
| KIMBERLY J AYMOND | ADDRESS ON FILE |
| LISA J BILLS ESCANO | ADDRESS ON FILE |
| LUTHER B GOSSETT JR & | ADDRESS ON FILE |
| MARC C MENODOZA | ADDRESS ON FILE |
| MARK A FESMIRE | ADDRESS ON FILE |
| MERRI L HALL | ADDRESS ON FILE |
| MICHAEL A BOYATT | ADDRESS ON FILE |
| MICHAEL E LORENZO | ADDRESS ON FILE |
| MICHELLE L S SHULTZ | ADDRESS ON FILE |
| MIKE LORENZO | ADDRESS ON FILE |
| MONA C MUNSON TR UA 05 26 11 | ADDRESS ON FILE |
| NB DISTRESSED DEBT INVESTMENT | ADDRESS ON FILE |
| NB DISTRESSED DEBT MASTER FUND LP | ADDRESS ON FILE |
| NEWLINE CORPORATE NAME LIMITED | ADDRESS ON FILE |
| NORTHBRIDGE GENERAL INSURANCE | ADDRESS ON FILE |
| NORTHBRIDGE PERSONAL INSURANCE | ADDRESS ON FILE |
| OCM EXCO HOLDINGS LLC | ADDRESS ON FILE |
| OCM PRINCIPAL OPPORTUNITIES | ADDRESS ON FILE |
| OCM PRINCIPAL OPPORTUNITIES | ADDRESS ON FILE |
| OCM PRINCIPAL OPPORTUNITIES | ADDRESS ON FILE |
| ODYSSEY REINSURANCE COMPANY | ADDRESS ON FILE |
| PRISCILLA P DAVIES | ADDRESS ON FILE |
| RANDY PHILLIPS | ADDRESS ON FILE |
| RANDY W PHILLIPS | ADDRESS ON FILE |
| REBECCA E FOSTER | ADDRESS ON FILE |
| REBECCA FOSTER | ADDRESS ON FILE |
| REBECCA LOPEZ | ADDRESS ON FILE |
| ROBERT LEE STILLWELL | ADDRESS ON FILE |
| ROBERT R LATOUR | ADDRESS ON FILE |
| RONALD G EDELEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RORI MARKS | ADDRESS ON FILE |
| RORY S MARKS | ADDRESS ON FILE |
| ROSS BENJAMIN HALL | ADDRESS ON FILE |
| ROY L EVANS | ADDRESS ON FILE |
| RUSSELL A LAWRENCE | ADDRESS ON FILE |
| SHARON FIGUEROA | ADDRESS ON FILE |
| STEFANO EGER | ADDRESS ON FILE |
| STEPHEN J DAMIN | ADDRESS ON FILE |
| STEVEN L ESTES | ADDRESS ON FILE |
| TERESA GRAFTON | ADDRESS ON FILE |
| THOMAS F WILLIFORD | ADDRESS ON FILE |
| TIG INSURANCE (BARBADOS) LIMITED | ADDRESS ON FILE |
| TOMMY L KNOWLES | ADDRESS ON FILE |
| TYLER A WINDLINGER | ADDRESS ON FILE |
| TYLER S FARQUHARSON | ADDRESS ON FILE |
| UNITED STATES FIRE INSURANCE COMPANY | ADDRESS ON FILE |
| WENDY L PILLER | ADDRESS ON FILE |
| WENTWORTH INSURANCE COMPANY LTD | ADDRESS ON FILE |
| WLR IV EXCO AIV FIVE L P | ADDRESS ON FILE |
| WLR IV EXCO AIV FOUR L P | ADDRESS ON FILE |
| WLR IV EXCO AIV ONE L P | ADDRESS ON FILE |
| WLR IV EXCO AIV SIX L P | ADDRESS ON FILE |
| WLR IV EXCO AIV THREE L P | ADDRESS ON FILE |
| WLR IV EXCO AIV TWO L P | ADDRESS ON FILE |
| WLR IV PARALLEL ESC L P | ADDRESS ON FILE |
| WLR SELECT CO-INVESTMENT XCO AIV L P | ADDRESS ON FILE |
| WLR/GS MASTER CO-INVESTMENT | ADDRESS ON FILE |
| ZENITH INSURANCE COMPANY (CAD) | ADDRESS ON FILE |
| ZENITH INSURANCE COMPANY (US) | ADDRESS ON FILE |

Total Creditor count   130

**EXHIBIT B**

| Claim Name | Address Information |
| --- | --- |
| ABN AMRO CLEARING (0695) | ATTN: PROXY DEPARTMENT 175 W. JACKSON BLVD SUITE 2050 CHICAGO IL 60605 |
| AMERIPRISE (0756) | ATTN: GREG WRAALSTAD OR PROXY MGR 901 3RD AVE SOUTH MINNEAPOLIS MN 55474 |
| APEX/ETRADE (0158/0385) | C/O BROADRIDGE SECURITIES PROCESSING ATTN: YASMINE CASSEUS 2 GATEWAY CENTER 283-299 MARKET STREET – 16TH FLOOR NEWARK NJ 07102 |
| BANK OF AMERICA, NA/GWIM TRUST OPERATIONS (0955) | ATTN: SHARON BROWN OR PROXY MGR 1201 MAIN STREET 9TH FLOOR DALLAS TX 75202 |
| BANK OF NEW YORK MELLON (0901, 2336, 8275) | ATTN: EVENT CREATION 500 GRANT STREET ROOM 151-1700 PITTSBURGH PA 15258 |
| BARCLAYS CAPITAL INC. (0229) | ATTN: CORPORATE ACTIONS/REORG 745 7TH AVENUE, 3RD FLOOR NEW YORK NY 10019 |
| BB&T SECURITIES (0702) | ATTN: JESSE W. SPROUSE OR PROXY MGR 8006 DISCOVERY DRIVE SUITE 200 RICHMOND VA 23229 |
| BBS SECURITIES INC./CDS** (5085) | ATTN: DEBORAH CARLYLE OR PROXY MGR 4100 YONGE STREET SUITE 504A TORONTO ON M2P 2G2 CANADA |
| BMO NESBITT BURNS INC. /CDS (5043) | ATTN: DINA FERNANDES 250 YONGE ST., 7TH FLOOR TORONTO ON M5B 2M8 CANADA |
| BNP/CUST (2787) | ATTN: PROXY DEPARTMENT 525 WASHINGTON BLVD 9TH FLOOR JERSEY CITY NJ 07310 |
| BROADRIDGE | ATTN: JOB NUMBER: N15929 51 MERCEDES WAY EDGEWOOD NY 11717 |
| BROWN BROTHERS HARRIMAN & CO. (0010, 0109) | ATTN: CORPORATE ACTIONS / VAULT 140 BROADWAY NEW YORK NY 10005 |
| CANTOR FITZGERALD & CO. (0696) | ATTN: ANTHONY ROYE OR PROXY DEPT CORPORATE ACTIONS 55 WATER STREET, 28TH FLOOR NEW YORK NY 10041 |
| CDS CLEARING AND DEPOSITORY (5099) | ATTN: LORETTA VERELLI OR PROXY MGR 600 BOUL.DE MAISONNEUVE QUEST BUREAU 210 MONTREAL QC H3A 3J2 CANADA |
| CETERA (0701) | ATTN: ANGELA HANDELAND OR PROXY MGR 400 1ST STREET SOUTH SUITE 300 ST. CLOUD MN 56301 |
| CHARLES SCHWAB & CO., INC. (0164) | ATTN: CHRISTINA YOUNG OR PROXY MGR 2423 EAST LINCOLN DRIVE PHOENIX AZ 85016-1215 |
| CIBC WORLD MKTS. /CDS (5030) | ATTN: REED JON OR PROXY DEPT. 22 FRONT ST. W. 7TH FL TORONTO ON M5J 2W5 CANADA |
| CITIBANK, N.A. (0908) | ATTN: SHERIDA SINANAN OR PROXY DEPT. 3801 CITIBANK CENTER B/3RD FLOOR/ZONE 12 TAMPA FL 33610 |
| CITIGROUP GLOBAL MARKETS INC. (0418) | ATTN: PROXY MGR 388 GREENWICH STREET 11TH FLOOR NEW YORK NY 10013 |
| COR CLEARING (0052) | ATTN: CORPORATE ACTIONS DEPT. 1200 LANDMARK CENTER, STE. 800 OMAHA NE 68102-1916 |
| CREDIT SUISSE (0355) | ATTN: EMILY CONNORS OR PROXY DEPT. C/O REORGANIZATION DEPT. 7033 LOUIS STEPHENS DRIVE 4TH FLOOR RESEARCH TRIANGLE PARK NC 27709 |
| CREST INTL NOMINEES LIMITED (2012) | ATTN: NATHAN ASHWORTH OR PROXY MGR 33 CANNON STREET LONDON EC4M 5SB UNITED KINGDOM |
| D. A. DAVIDSON & CO. (0361) | ATTN: RITA LINSKEY OR PROXY MGR 8 THIRD STREET NORTH GREAT FALLS MT 59401 |
| DAVENPORT & COMPANY LLC (0715) | ATTN: KIM NIEDING OR PROXY MGR 901 EAST CARY ST 11TH FLOOR RICHMOND VA 23219 |
| DEPOSITORY TRUST CO. | ATTN: ROBERT GIORDANO 570 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| DESJARDINS SECURITIES INC.** (5028) | ATTN: KARLA DIAZ FOR MATERIALS VALEURS MOBILIARES DESJARDINS 2, COMPLEXE DESJARDINS TOUR EST NIVEAU 62 MONTREAL QC H5B 1B4 CANADA |
| DEUTSCHE BANK SECURITIES, INC. (0573) | ATTN: ASHLEY RICHEY OR PROXY MGR 5022 GATE PARKWAY SUITE 100 JACKSONVILLE FL 32256 |
| E- TRANSACTION CLEARING (0873) | ATTN: JANE BUHAIN OR PROXY MGR 660 S. FIGUEROA STREET SUITE 1450 LOS ANGELES CA 90017 |
| EDWARD JONES (0057) | ATTN: DEREK ADAMS OR PROXY DEPT. CORPORATE ACTIONS & DISTRIBUTION 12555 MANCHESTER ROAD ST. LOUIS MO 63131 |
| FIFTH THIRD BANK THE (2116) | ATTN: CARRIE POTTER OR PROXY DEPT. 5001 KINGSLEY DRIVE MAIL DROP 1M0B2D CINCINNATI OH 45227 |
| FOLIO (FN) INVESTMENTS, INC. (0728) | ATTN: ASHLEY THEOBALD OR PROXY MGR 8180 GREENSBORO DRIVE 8TH FLOOR MCLEAN VA 22102 |
| GMP SECURITIES L.P.** (5016) | ATTN: TERRY YOUNG OR PROXY MGR 145 KING STREET WEST SUITE 1100 TORONTO ON M5H |

| Claim Name | Address Information |
|---|---|
| GMP SECURITIES L.P.** (5016) | 1J8 CANADA |
| GOLDMAN SACHS (0005) | ATTN: MEGHAN SULLIVAN OR PROXY DEPT 30 HUDSON STREET JERSEY CITY NJ 07302 |
| HILLTOP SECURITIES (0279) | ATTN: PROXY DEPT. 1201 ELM STREET SUITE 3700 DALLAS TX 75270 |
| HSBC BANK USA, NA/CLEARING (8396) | ATTN: HOWARD DASH OR PROXY MGR 452 5TH AVE NEW YORK NY 10018 |
| HUNTINGTON NATIONAL BANK (2305) | ATTN: PAULA FLETCHER OR PROXY MGR 7 EASTON OVAL - EA4 E78 COLUMBUS OH 43219 |
| INDUSTRIAL AND COMMERCIAL BANK OF CHINA (0824) | ATTN: ATTN: HENRY NAPIER 1633 BROADWAY, 28TH FLOOR NEW YORK NY 10019 |
| INTERACTIVE BROKERS (0534) | ATTN: KARIN MCCARTHY OR PROXY DEPT. 8 GREENWICH OFFICE PARK GREENWICH CT 06831 |
| ITG INC. (0099) | ATTN: ANTHONY PORTELLI OR PROXY MGR 380 MADISON AVENUE 4TH FLOOR NEW YORK NY 10017 |
| J.P. MORGAN (0352, 0902, 1970) | ATTN: RAMZY SHREIM / GREGORY WINKELMAN OR PROXY MGR 500 STANTON CHRISTIANA ROAD, OPS 4 NEWARK DE 19713-2107 |
| JANNEY MONTGOMERY SCOTT INC. (0374) | ATTN: CORPORATE ACTIONS 1717 ARCH ST 17TH FL PHILADELPHIA PA 19103-1675 |
| JEFFERIES & COMPANY, INC. (0019) | ATTN: ROBERT MARANZANO OR PROXY MGR 34 EXCHANGE PL JERSEY CITY NJ 07311 |
| KCG AMERICAS LLC (0295) | ATTN: JANICA BRINK OR PROXY MGR 545 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| KEYBANK NATIONAL ASSOCIATION (2205) | ATTN: WILLIAM WEBBER OR PROXY MGR 4900 TIEDEMAN ROAD BROOKLYN OH 44144 |
| LEK SECURITIES CORPORATION (0512) | ATTN: DANIEL HANUKA OR PROXY MGR 1 LIBERTY PLAZA 52ND FLOOR NEW YORK NY 10006 |
| LPL FINANCIAL CORPORATION (0075) | ATTN: CORPORATE ACTIONS 1055 LPL WAY FORT MILL SC 29715 |
| M&I MARSHALL & ILSLEY BANK (0992) | ATTN: CYNTHIA HAMMERELL OR PROXY MGR 1000 N. WATER STREET -TR 14 MILWAUKEE WI 53202 |
| MACKIE RESEARCH CAPITAL CORPORATION/CDS** (5029) | ATTN: TONY RODRIGUES OR PROXY MGR 199 BAY STREET COMMERCE COURT WEST, SUITE 4600 TORONTO ON M5L 1G2 CANADA |
| MANUFACTURERS AND TRADERS (0990) | ATTN: DON SCHMIDT OR PROXY MGR ONE M&T PLAZA 8TH FLOOR BUFFALO NY 14240 |
| MARSCO INVESTMENT CORPORATION (0287) | ATTN: KAREN JACOBSEN OR PROXY MGR 101 EISENHOWER PARKWAY ROSELAND NJ 07068 |
| MEDIANT COMMUNICATIONS | ATTN: STEPHANY HERNANDEZ 100 DEMAREST DRIVE WAYNE NJ 07470 |
| MERRILL LYNCH (0161,5198, 5143, 8862) | ATTN: EARL WEEKS OR PROXY MGR C/O CORPORATE ACTIONS 4804 DEER LAKE DR. E. JACKSONVILLE FL 32246 |
| MORGAN STANLEY & CO. (0015, 0050) | ATTN: MS PROXY DEPARTMENT 1300 THAMES STREET WHARF BALTIMORE MD 21231 |
| MS SECURITIES SERVICES INC. (0101) | ATTN: DANIEL SPADACCINI OR PROXY MGR 901 SOUTH BOND STREET 6TH FLOOR BALTIMORE MD 21231 |
| NATIONAL FINANCIAL SVCS. (0226) | ATTN: SEAN COLE OR PROXY DEPT. NEWPORT OFFICE CENTER III 499 WASHINGTON BOULEVARD JERSEY CITY NJ 07310 |
| NBCN INC. /CDS (5008) | ATTN: DANIEL NTAP OR PROXY MGR 1010 RUE DE LA GAUCHETIERE ST. WEST SUITE 1925 MONTREAL QC H3B 5J2 CANADA |
| NOMURA SECURITIES (0180, 7507) | ATTN: DANIEL LYNCH OR PROXY MGR WORLDWIDE PLAZA 309 W. 49TH STREET NEW YORK NY 10019-7316 |
| NORTHERN TRUST COMPANY, THE (2669) | ATTN: ANDREW LUSSEN OR PROXY MGR 801 S. CANAL STREET ATTN: CAPITAL STRUCTURES-C1N CHICAGO IL 60607 |
| ODLUM BROWN LIMITED/CDS** (5074) | ATTN: RON RAK OR PROXY MGR 250 HOWE STREET SUITE 1100 VANCOUVER BC V6C 3T4 CANADA |
| OPPENHEIMER & CO. INC. (0571) | ATTN: COLIN SANDY, SECTION MANAGER 85 BROAD STREET, 4TH FLOOR NEW YORK NY 10004 |
| PEOPLE'S SECURITIES, INC. (0220) | ATTN: PATRICIA CHONKO OR PROXY MGR 850 MAIN STREET BRIDGEPORT CT 06604 |
| PERSHING (0443) | ATTN: JOSEPH LAVARA OR PROXY DEPT. 1 PERSHING PLAZA JERSEY CITY NJ 07399 |
| PNC BANK, NATIONAL ASSOCIATION (2616) | ATTN: EILEEN BLAKE OR PROXY MGR 8800 TINICUM BLVDT MS F6-F266-02-2 PHILADELPHIA PA 19153 |
| QTRADE SECURITIES INC./CDS** (5009) | ATTN: JOSEPH CHAU OR PROXY MGR SUITE 1920 ONE BENTALL CENTRE 505 BURRARD STREET VANCOUVER BC V7X 1M6 CANADA |
| QUESTRADE INC./CDS (5084) | ATTN: AL NANJI OR PROXY MGR 5650 YONGE STREET TORONTO ON M2M 4G3 CANADA |
| RAYMOND JAMES & ASSOCIATES, INC. (0725) | ATTN: ROBERTA GREEN OR PROXY MGR 880 CARILION PARKWAY TOWER 2, 4TH FLOOR ST. PETERSBURG FL 33716 |
| RBC CAPITAL MARKETS CORPORATION (0235) | ATTN: STEVE SCHAFER OR PROXY MGR 60 S 6TH ST - P09 MINNEAPOLIS MN 55402-1106 |

| Claim Name | Address Information |
|---|---|
| RBC DOMINION /CDS (5002) | ATTN: PROXY MGR 2 BLOOR STREET E # 2300 TORONTO ON M4W 1A8 CANADA |
| ROBERT W. BAIRD & CO. INCORPORATED (0547) | ATTN: JAN SUDFELD OR PROXY MGR 777 E. WISCONSIN AVENUE 19TH FLOOR MILWAUKEE WI 53202 |
| SAFRA SECURITIES (8457) | ATTN: PROXY MGR 546 FIFTH AVENUE NEW YORK NY 10036 |
| SCOTIA CAPITAL /CDS (5011) | ATTN: EVELYN PANDE OR PROXY DEPT. SCOTIA PLAZA 40 KING STREET W, 23RD FL TORONTO ON M5H 1H1 CANADA |
| SCOTTRADE, INC. (0705) | ATTN: RHONDA KOTTEMAN OR PROXY MGR. 500 MARYVILLE UNIVERSITY DRIVE ST. LOUIS MO 63141 |
| SEI PRIVATE TRUST COMPANY (2039) | ATTN: ERIC GREENE OR PROXY MGR ONE FREEDOM VALLEY DRIVE OAKS PA 19456 |
| SG AMERICAS SECURITIES, LLC (0286) | ATTN: PAUL MITSAKOS OR PROXY MGR 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| STATE STREET (0997, 2399, 2767) | ATTN: PROXY DEPARTMENT 1776 HERITAGE DRIVE NORTH QUINCY MA 02171 |
| STEPHENS INC. (0419) | ATTN: LINDA THOMPSON OR PROXY MGR 111 CENTER STREET LITTLE ROCK AR 72201-4402 |
| STERNE, AGEE & LEACH, INC. (0750) | ATTN: JAMES MEZRANO OR PROXY MGR 2 PERIMETER PARK, SUITE 100W BIRMINGHAM AL 35209 |
| STIFEL NICOLAUS & CO. (0793) | ATTN: CHRIS WIEGAND OR PROXY DEPT. C/O MEDIANT COMMUNCATIONS 501 N. BROADWAY ST LOUIS MO 63102 |
| STOCKCROSS FINANCIAL (0445) | ATTN: DIANE TOBEY OR PROXY MGR 77 SUMMER STREET BOSTON MA 02210 |
| TD AMERITRADE CLEARING, INC. (0188) | ATTN: MANDI FOSTER OR PROXY MGR 1005 AMERITRADE PLACE BELLEVUE NE 68005 |
| TD WATERHOUSE CANADA INC. /CDS (5036) | ATTN: YOUSUF AHMED OR PROXY MGR 77 BLOOR STREET WEST 3RD FLOOR TORONTO ON M4Y 2T1 CANADA |
| TEXAS TREASURY SAFEKEEPING (2622) | ATTN: JANIE DOMINGUEZ OR PROXY MGR 208 E. 10TH STREET ROOM 410 AUSTIN TX 78701 |
| TRADESTATION SECURITIES (0271) | ATTN: CORPORATE ACTIONS 8050 SW 10TH STREET, STE 2000 PLANTATION FL 33324 |
| U.S. BANCORP INVESTMENTS, INC. (0280) | ATTN: KEVIN BROWN OR PROXY MGR 60 LIVINGSTON AVE ST. PAUL MN 55107-1419 |
| U.S. BANK N.A. (2803) | ATTN: PAUL KUXHAUS OR PROXY MGR 1555 N. RIVER CENTER DRIVE SUITE 302 MILWAUKEE WI 53212 |
| UBS FINANCIAL SERVICES LLC (0221) | ATTN: PROXY DEPARTMENT - JANE FLOOD 1000 HARBOR BLVD WEEHAWKEN NJ 07086 |
| UBS SECURITIES LLC LENDING (5284) | ATTN: MICHAEL HALLET PROXY DEPARTMENT 315 DEADRICK STREET NASHVILLE TN 37238 |
| VANGUARD MARKETING CORPORATION (0062) | ATTN: BEN BEGUIN OR PROXY MGR 14321 N. NORTHSIGHT BOULEVARD SCOTTSDALE AZ 85260 |
| VISION FINANCIAL MARKETS LLC (0595) | ATTN: ATTN: OPS DEPT 120 LONG RIDGE ROAD, 3 NORTH STAMFORD CT 06902 |
| WEDBUSH MORGAN SECURITIES, INC. (0103, 8199) | ATTN: ALAN FERREIRA OR PROXY MGR 1000 WILSHIRE BLVD., SUITE #850 LOS ANGELES CA 90030 |
| WELLS FARGO CLEARING SERVICES LLC (0141) | ATTN: MATT BUETTNER OR PROXY MGR 2801 MARKET STREET H0006-09B ST. LOUIS MO 63103 |
| WELLS FARGO SECURITIES, LLC (0250) | ATTN: SCOTT NELLIS OR PROXY MGR CORP ACTIONS - MAC D109-010 1525 WEST W.T. HARRRIS BLVD, 1B1 CHARLOTTE NC 28262 |
| WILSON-DAVIS & CO., INC. (0283) | ATTN: BILL WALKER OR PROXY MGR 236 SOUTH MAIN STREET SALT LAKE CITY UT 84101 |

**Total Creditor count  93**

**EXHIBIT 3**

**IN THE UNITED STATES BANKRUPTCY
COURT FOR THE SOUTHERN DISTRICT OF
TEXAS HOUSTON DIVISION**

|  |  |
|---|---|
| In re: | ) |
| | ) |
| EXCO RESOURCES, INC., *et al.,*[1] | ) |
| | ) |
| Debtors. | ) |
| | ) |
| | ) |
| | ) |

|  |
|---|
| Chapter 11 |
| |
| Case No. 18-30155 |
| |
| (Jointly Administered) |
| |
| **Ref. Docket No. 111** |

**SUPPLEMENTAL AFFIDAVIT OF SERVICE**

STATE OF NEW YORK     )
                              ) ss.:
COUNTY OF NEW YORK   )

CATHERINE HENRIQUEZ, being duly sworn, deposes and says:

1.  I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On January 19, 2018, I caused to be served the "Debtors' Motion for Entry of an Order Authorizing Rejection of Certain Executory Contracts Effective Nunc Pro Tunc to the Petition Date," dated January 18, 2018 [Docket No. 111], by causing true and correct copies to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit A.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: EXCO Resources, Inc. (2779); EXCO GP Partners Old, LP (1262); EXCO Holding (PA), Inc. (1745); EXCO Holding MLP, Inc. (1972); EXCO Land Company, LLC (9981); EXCO Midcontinent MLP, LLC (0557); EXCO Operating Company, LP (1261); EXCO Partners GP, LLC (1258); EXCO Partners OLP GP, LLC (1252); EXCO Production Company (PA), LLC (7701); EXCO Production Company (WV), LLC (7851); EXCO Resources (XA), LLC (7775); EXCO Services, Inc. (2747); Raider Marketing GP, LLC (6366); and Raider Marketing, LP (4295). The location of the Debtors' service address is: 12377 Merit Drive, Suite 1700, Dallas, Texas 75251.

3.  All envelopes utilized in the service of the foregoing contained the following legend:
    "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF
    ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

                                                    */s/ Catherine Henriquez*
                                                    Catherine Henriquez

Sworn to before me this
19th day of January, 2018
*/s/ John Chau*
Notary Public, State of New York
No. 01CH6353383
Qualified in Queens County
Commission Expires January 23, 2021

**EXHIBIT A**

| Claim Name | Address Information |
| --- | --- |
| ACADIAN GAS PIPELINE SYSTEM | 1100 LOUISIANA STREET HOUSTON TX 77002-5227 |
| ACADIAN GAS PIPELINE SYSTEM | PO BOX 4324 HOUSTON TX 77210-4324 |
| BG ENERGY MERCHANTS, LLC | 811 MAIN STREET SUITE 3400 HOUSTON TX 77002 |
| BG ENERGY MERCHANTS, LLC | ATTN: MLO CONTRACTS 5444 WESTHEIMER SUITE 1200 HOUSTON TX 77056 |
| CHESAPEAKE ENERGY MARKETING, INC. | ATTN: CONTRACT ADMINISTRATION P.O. BOX 18496 OKLAHOMA CITY OK 73154-0496 |
| ENTERPRISE PRODUCTS OPERATING LLC | ATTN: PAULA IKNER 1100 LOUISIANA STREET HOUSTON TX 77002-5227 |
| ENTERPRISE PRODUCTS OPERATING LLC | ATTN: CONTRACT ADMINISTRATION P.O. BOX 4324 HOUSTON TX 77210-4324 |
| REGENCY GAS SERVICES LLC | ATTN: MARTIN ANTHONY 401 EDWARDS STREET SUITE 1320 SHREVEPORT LA 71101 |
| REGENCY INTRASTATE GAS LP | ATTN: CONTRACT ADMINISTRATION 2001 BRYAN STREET SUITE 3700 DALLAS TX 75201 |

**Total Creditor count  9**

**EXHIBIT 4**

**IN THE UNITED STATES BANKRUPTCY
COURT FOR THE SOUTHERN DISTRICT OF
TEXAS HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| EXCO RESOURCES, INC., *et al.,*[1] | Case No. 18-30155 |
| Debtors. | (Jointly Administered) |

## <u>AFFIDAVIT OF SERVICE</u>

STATE OF NEW YORK    )
                     ) ss.:
COUNTY OF NEW YORK   )

KONSTANTINA HAIDOPOULOS, being duly sworn, deposes and says:

1. I am employed as a Senior Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. On January 25, 2018, I caused to be served the "Unredacted Creditor Matrix," by causing true and correct copies of the to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit A</u>.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: EXCO Resources, Inc. (2779); EXCO GP Partners Old, LP (1262); EXCO Holding (PA), Inc. (1745); EXCO Holding MLP, Inc. (1972); EXCO Land Company, LLC (9981); EXCO Midcontinent MLP, LLC (0557); EXCO Operating Company, LP (1261); EXCO Partners GP, LLC (1258); EXCO Partners OLP GP, LLC (1252); EXCO Production Company (PA), LLC (7701); EXCO Production Company (WV), LLC (7851); EXCO Resources (XA), LLC (7775); EXCO Services, Inc. (2747); Raider Marketing GP, LLC (6366); and Raider Marketing, LP (4295). The location of the Debtors' service address is: 12377 Merit Drive, Suite 1700, Dallas, Texas 75251.

3. All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

*/s/ Konstantina Haidopoulos*
Konstantina Haidopoulos

Sworn to before me this
26th day of January, 2018
*/s/ Panagiota Manatakis*
Notary Public, State of New York
No. 01MA6221096
Qualified in Queens County
Commission Expires April 26, 2018

# EXHIBIT A

**EXCO RESOURCES, INC.,** *et al.* **– Case No. 18-30155**
**Trustee Parties First Class Mail Service List**

| | |
|---|---|
| THE OFFICE OF THE UNITED STATES TRUSTEE<br>FOR THE SOUTHERN DISTRICT OF TEXAS<br>ATTN: STEPHEN DOUGLAS STATHAM<br>515 RUSK STREET, SUITE 3516<br>HOUSTON, TX 77002 | US TRUSTEE<br>ATTN: HECTOR DURAN<br>515 RUSK, SUITE 3516<br>HOUSTON, TX 77002 |