**IN THE UNITED STATES BANKRUPTCY
COURT FOR THE SOUTHERN DISTRICT OF
TEXAS HOUSTON DIVISION**

|  |  |
|---|---|
| In re: | Chapter 11 |
| EXCO RESOURCES, INC., *et al.,*[1] | Case No. 18-30155 |
| Debtors. | (Jointly Administered) |
|  | **Ref. Docket Nos. 19, 98, and 107** |

## <u>AFFIDAVIT OF SERVICE</u>

STATE OF NEW YORK      )
                                       ) ss.:
COUNTY OF NEW YORK  )

KONSTANTINA HAIDOPOULOS, being duly sworn, deposes and says:

1. I am employed as a Senior Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. On January 23, 2018, I caused to be served:

   a. the "Order Granting Complex Chapter 11 Bankruptcy Case Treatment," dated January 16, 2018 [Docket No. 19], (the "Order"),

   b. the "Notice of Entry of an Order Establishing a Record Date for Notice and Sell-Down Procedures for Trading in Certain Claims Against the Debtors' Estates," dated January 19, 2018, *related to Docket No. 107*, annexed hereto as <u>Exhibit A</u>, (the "Record Date Notice"), and

   c. the "Notice of Chapter 11 Bankruptcy Case," *related to Docket No. 98*, annexed hereto as <u>Exhibit B</u>, (the "Commencement Notice"),

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: EXCO Resources, Inc. (2779); EXCO GP Partners Old, LP (1262); EXCO Holding (PA), Inc. (1745); EXCO Holding MLP, Inc. (1972); EXCO Land Company, LLC (9981); EXCO Midcontinent MLP, LLC (0557); EXCO Operating Company, LP (1261); EXCO Partners GP, LLC (1258); EXCO Partners OLP GP, LLC (1252); EXCO Production Company (PA), LLC (7701); EXCO Production Company (WV), LLC (7851); EXCO Resources (XA), LLC (7775); EXCO Services, Inc. (2747); Raider Marketing GP, LLC (6366); and Raider Marketing, LP (4295). The location of the Debtors' service address is: 12377 Merit Drive, Suite 1700, Dallas, Texas 75251.

by causing true and correct copies of the:

    i.    Order, Record Date Notice and Commencement Notice, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit C</u>, and

    ii.    Order, Record Date Notice and Commencement Notice, to be delivered via electronic mail to those parties listed on the annexed <u>Exhibit D</u>.

3.    Additionally, on January 23, 2018, I caused to be delivered by next-day delivery to the brokerage firms, banks and agents (the "Nominees"), identified on the annexed <u>Exhibit E</u>, copies of the Order and Record Date Notice, with instructions for the Nominees to distribute the Order and Record Date Notice to the beneficial owners of the Debtors' public securities.

4.    All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

*/s/ Konstantina Haidopoulos*
Konstantina Haidopoulos

Sworn to before me this
25th day of January, 2018
*/s/ Panagiota Manatakis*
_____
Notary Public, State of New York
No. 01MA6221096
Qualified in Queens County
Commission Expires April 26, 2018

# EXHIBIT A

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| In re: | § | Chapter 11 |
|  | § |  |
| EXCO RESOURCES, INC., *et al.*,[1] | § | Case No. 18-30155 (MI) |
|  | § |  |
| Debtors. | § | (Jointly Administered) |
|  | § |  |

**NOTICE OF ENTRY OF AN ORDER ESTABLISHING A
RECORD DATE FOR NOTICE AND SELL-DOWN PROCEDURES
FOR TRADING IN CERTAIN CLAIMS AGAINST THE DEBTORS' ESTATES**

**TO:   ALL ENTITIES (AS DEFINED BY SECTION 101(15) OF THE BANKRUPTCY CODE) THAT HOLD CLAIMS AGAINST THE DEBTORS:**

**PLEASE TAKE NOTICE THAT** on January 15, 2018 (the "Petition Date"), the above-captioned debtors and debtors in possession (collectively, the "Debtors") filed a petition with the United States Bankruptcy Court for the Southern District of Texas (the "Court") under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code").   Subject to certain exceptions, section 362 of the Bankruptcy Code operates as a stay of any act to obtain possession of property of the Debtors' estate or property from the Debtors' estate or to exercise control over property of the Debtors' estate.

**PLEASE TAKE FURTHER NOTICE THAT** on the Petition Date, the Debtors filed the *Debtors' Emergency Motion for Entry of an Order Establishing a Record Date for Notice and*

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include:  EXCO Resources, Inc. (2779); EXCO GP Partners Old, LP (1262); EXCO Holding (PA), Inc. (1745); EXCO Holding MLP, Inc. (1972); EXCO Land Company, LLC (9981); EXCO Midcontinent MLP, LLC (0557); EXCO Operating Company, LP (1261); EXCO Partners GP, LLC (1258); EXCO Partners OLP GP, LLC (1252); EXCO Production Company (PA), LLC (7701); EXCO Production Company (WV), LLC (7851); EXCO Resources (XA), LLC (7775); EXCO Services, Inc. (2747); Raider Marketing GP, LLC (6366); and Raider Marketing, LP (4295).  The location of the Debtors' service address is:  12377 Merit Drive, Suite 1700, Dallas, Texas 75251.

*Sell-Down Procedures for Trading in Certain Claims Against the Debtors' Estates* [Docket No. 15] (the "Motion").

**PLEASE TAKE FURTHER NOTICE THAT** on January 18, 2018, the Court entered the *Order Establishing a Record Date for Notice and Sell-Down Procedures for Trading in Certain Claims Against the Debtors' Estates* [Docket No. 107] (the "Record Date Order") establishing an effective date for notice and the Sell-Down Procedures (as defined in the Motion) for trading in claims against the Debtors' estates.  The "Record Date" is the date the Record Date Order was entered, namely January 18, 2018.

**PLEASE TAKE FURTHER NOTICE THAT** pursuant to the Record Date Order, claimholders and potential purchasers of claims against the Debtors are hereby notified that, if the Court ultimately approves a Sell-Down Order, claimholders that acquire claims after the Record Date in an amount that would entitle them to receive more than 4.5 percent of the stock of the reorganized Debtors under the Debtors' plan of reorganization may be subject to a required sell-down of any claims purchased after the Record Date.

**PLEASE TAKE FURTHER NOTICE THAT** all persons or entities that acquired debt claims against the Debtors after the Record Date and currently hold such claims in such an amount that the persons or entities holding such claims would be entitled to receive more than 4.5 percent of the equity of the reorganized Debtors under the Debtors' plan of reorganization shall be required to identify themselves to the Debtors after the Court's approval of the disclosure statement which identifies potential recoveries for creditors.

**PLEASE TAKE FURTHER NOTICE THAT** complete copies of the Motion and Record Date Order, with additional information about the Record Date and possible Sell-Down

Order, are available via PACER on the Court's website at https://ecf.txsb.uscourts.gov for a fee, or free of charge by accessing the Debtors' restructuring website at http://dm.epiq11.com/EXCO.

      **PLEASE TAKE FURTHER NOTICE THAT**, the entry of the Record Date Order shall in no way prejudice the rights of any party to oppose the entry of a Sell-Down Order, on any grounds, and that all parties' rights are expressly preserved hereby.

      **PLEASE TAKE FURTHER NOTICE THAT** the requirements set forth in this notice are in addition to the requirements of applicable law and do not excuse compliance therewith.

*[Remainder of page intentionally left blank]*

Respectfully Submitted,

*/s/ Christopher T. Greco*

Dated:  January 19, 2018                    Christopher T. Greco (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:     (212) 446-4800
Facsimile:     (212) 446-4900
Email:          christopher.greco@kirkland.com

- and -

Patrick J. Nash, Jr., P.C. (admitted *pro hac vice*)
Alexandra Schwarzman (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
300 North LaSalle
Chicago, Illinois 60654
Telephone:     (312) 862-2000
Facsimile:     (312) 862-2200
Email:          patrick.nash@kirkland.com
                     alexandra.schwarzman@kirkland.com

- and -

Marcus A. Helt (TX 24052187)
Telephone:     (214) 999-4526
Facsimile:     (214) 999-3526
Email:          mhelt@gardere.com
Michael K. Riordan (TX 24070502)
Telephone:     (713) 276-5178
Facsimile:     (713) 276-6178
Email:          mriordan@gardere.com
**GARDERE WYNNE SEWELL LLP**
1000 Louisiana St., Suite 2000
Houston, Texas 77002

*Proposed Counsel for the Debtors and Debtors in Possession*

**EXHIBIT B**

| Information to identify the case: | |
|---|---|
| Debtor:  EXCO Resources, Inc.<br>Name | EIN:  74-1492779 |
| United States Bankruptcy Court for the Southern District of Texas | |
| Case Number:  18-30155 (MI) | Date case filed for Chapter 11: |

## Official Form 309F (For Corporations or Partnerships)

## Notice of Chapter 11 Bankruptcy Case                    12/17

**For the debtor listed above, a case has been filed under chapter 11 of the Bankruptcy Code. An order for relief has been entered.**

**This notice has important information about the case for creditors, debtors, and trustees, including information about the meeting of creditors and deadlines. Read both pages carefully.**

The filing of the case imposed an automatic stay against most collection activities. This means that creditors generally may not take action to collect debts from the debtor or the debtor's property. For example, while the stay is in effect, creditors cannot sue, assert a deficiency, repossess property, or otherwise try to collect from the debtor. Creditors cannot demand repayment from the debtor by mail, phone, or otherwise. Creditors who violate the stay can be required to pay actual and punitive damages and attorney's fees.

Confirmation of a chapter 11 plan may result in a discharge of debt. A creditor who wants to have a particular debt excepted from discharge may be required to file a complaint in the bankruptcy clerk's office within the deadline specified in this notice. (See line 11 below for more information.)

To protect your rights, consult an attorney. All documents filed in the case may be inspected at the bankruptcy clerk's office at the address listed below or through PACER (Public Access to Court Electronic Records at www.pacer.gov).

 **The staff of the bankruptcy clerk's office cannot give legal advice.** 

**Do not file this notice with any proof of claim or other filing in the case.**

**1.  Debtors' full name:  See chart below.**

   **List of Jointly Administered Cases**

| NO. | DEBTOR | ADDRESS | CASE NO. | EIN # |
|---|---|---|---|---|
| 1 | EXCO Resources, Inc. | 12377 Merit Drive, Suite 1700, Dallas, Texas 75251 | 18-30155 (MI) | 74-1492779 |
| 2 | EXCO GP Partners Old, LP | 12377 Merit Drive, Suite 1700, Dallas, Texas 75251 | 18-30156 (MI) | 16-1771262 |
| 3 | EXCO Holding (PA), Inc. | 12377 Merit Drive, Suite 1700, Dallas, Texas 75251 | 18-30157 (MI) | 27-2481745 |
| 4 | EXCO Holding MLP, Inc. | 12377 Merit Drive, Suite 1700, Dallas, Texas 75251 | 18-30158 (MI) | 46-1571972 |
| 5 | EXCO Land Company, LLC | 12377 Merit Drive, Suite 1700, Dallas, Texas 75251 | 18-30159 (MI) | 46-4259981 |
| 6 | EXCO Midcontinent MLP, LLC | 12377 Merit Drive, Suite 1700, Dallas, Texas 75251 | 18-30160 (MI) | 26-3950557 |
| 7 | EXCO Operating Company, LP | 12377 Merit Drive, Suite 1700, Dallas, Texas 75251 | 18-30161 (MI) | 16-1771261 |
| 8 | EXCO Partners GP, LLC | 12377 Merit Drive, Suite 1700, Dallas, Texas 75251 | 18-30162 (MI) | 16-1771258 |

| 9 | EXCO Partners OLP GP, LLC | 12377 Merit Drive, Suite 1700, Dallas, Texas 75251 | 18-30163 (MI) | 16-1771252 |
| 10 | EXCO Production Company (PA), LLC | 12377 Merit Drive, Suite 1700, Dallas, Texas 75251 | 18-30164 (MI) | 27-2847701 |
| 11 | EXCO Production Company (WV), LLC | 12377 Merit Drive, Suite 1700, Dallas, Texas 75251 | 18-30165 (MI) | 27-2847851 |
| 12 | EXCO Resources (XA), LLC | 12377 Merit Drive, Suite 1700, Dallas, Texas 75251 | 18-30166 (MI) | 27-3177775 |
| 13 | EXCO Services, Inc. | 12377 Merit Drive, Suite 1700, Dallas, Texas 75251 | 18-30167 (MI) | 26-1432747 |
| 14 | Raider Marketing GP, LLC | 12377 Merit Drive, Suite 1700, Dallas, Texas 75251 | 18-30168 (MI) | 81-3626366 |
| 15 | Raider Marketing, LP | 12377 Merit Drive, Suite 1700, Dallas, Texas 75251 | 18-30169 (MI) | 81-3634295 |

| | |
|---|---|
| **2.   All other names used in the last 8 years:  See Rider 1.** | |
| **3.   Address:** | **See chart above.** |
| **4.   Debtors' attorneys:** | |

Patrick J. Nash, Jr., P.C. (admitted *pro hac vice*)
Alexandra Schwarzman (admitted *pro hac vice*)
KIRKLAND & ELLIS LLP
KIRKLAND & ELLIS INTERNATIONAL LLP
300 North LaSalle
Chicago, Illinois 60654
Telephone:      (312) 862-2000
Facsimile:       (312) 862-2200
Email:      patrick.nash@kirkland.com
                  alexandra.schwarzman@kirkland.com

-and-

Christopher T. Greco (admitted *pro hac vice*)
KIRKLAND & ELLIS LLP
KIRKLAND & ELLIS INTERNATIONAL LLP
601 Lexington Avenue
New York, New York 10022
Telephone:      (212) 446-4800
Facsimile:       (212) 446-4900
Email:         christopher.greco@kirkland.com

-and-

Marcus A. Helt (TX: 24052187)
Telephone: (214) 999-4526
Facsimile: (214) 999-3526
mhelt@gardere.com
Michael K. Riordan (TX: 24070502)
Telephone: (713) 276-5178
Facsimile: (713) 276-6178
mriordan@gardere.com
GARDERE WYNNE SEWELL LLP
1000 Louisiana St., Suite 2000
Houston, Texas 77002

Debtors' notice and claims agent (for court documents and case information inquiries):

**If by First-Class Mail:**
EXCO Resources, Inc.
Claims Processing Center
c/o Epiq Bankruptcy Solutions, LLC
P.O. Box 4419
Beaverton, Oregon 97076-4419

**If by Hand Delivery or Overnight Mail:**
EXCO Resources, Inc.
Claims Processing Center
c/o Epiq Bankruptcy Solutions, LLC
10300 SW Allen Blvd.
Beaverton, Oregon 97005

Telephone: 800-683-4332
Email: EXCO@epiqsystems.com
Case website:  http://dm.epiq11.com/EXCO

| | | |
|---|---|---|
| **5.  Bankruptcy Clerk's Office**<br><br>Documents in this case may be filed at this address.<br>You may inspect all records filed in this case at this office or online at www.pacer.gov | **United States Courthouse**<br>**515 Rusk Avenue**<br>**Houston, Texas  77002**<br>All documents in this case are available free of charge on the website of the Debtors' notice and claims agent at http://dm.epiq11.com/EXCO | **Hours Open:  Monday - Friday**<br>**8:00 AM - 5:00 PM**<br>**Contact phone:  713-250-5500** |
| **6.  Meeting of Creditors**<br><br>The debtor's representative must attend the meeting to be questioned under oath. Creditors may attend, but are not required to do so. | **February 22, 2018, at 10:00 a.m. (prevailing Central Time)**<br>The meeting may be continued or adjourned to a later date.  If so, the date will be on the court docket. | **Location:**<br>Bob Casey United States Courthouse, Office of the United States Trustee, 515 Rusk, Suite 3401 Houston, Texas, 77002 |
| **7.  Proof of claim deadline:** | **Deadline for filing proof of claim:**<br><br>A proof of claim is a signed statement describing a creditor's claim.  A proof of claim form may be obtained at www.uscourts.gov or any bankruptcy clerk's office.<br><br>Your claim will be allowed in the amount scheduled unless:<br>• Your claim is designated as disputed, contingent or unliquidated;<br>• You file a proof of claim in a different amount; or<br>• You receive another notice<br><br>If your claim is not scheduled or if your claim is designated as disputed, contingent, or unliquidated, you must file a proof of claim or you might not be paid on your claim and you might be unable to vote on a plan. You may file a proof of claim even if your claim is scheduled.<br><br>You may review the schedules at the bankruptcy clerk's office or online at www.pacer.gov<br><br>Secured creditors retain rights in their collateral regardless of whether they file a proof of claim. Filing a proof of claim submits a creditor to the jurisdiction of the bankruptcy court, with consequences a lawyer can explain. For example, a secured creditor who files a proof of claim may surrender important nonmonetary rights, including the right to a jury trial. | Not yet set. If a deadline is set, notice will be sent at a later time. |
| **8.  Exception to discharge deadline**<br><br>The bankruptcy clerk's office must receive a complaint and any required filing fee by the following deadline. | You must start a judicial proceeding by filing a complaint if you want to have a debt excepted from discharge under 11 U.S.C. § 1141(d)(6)(A).<br><br>**Deadline for filing the complaint: To be Determined** | |
| **9.  Creditors with a foreign address** | If you are a creditor receiving notice mailed to a foreign address, you may file a motion asking the court to extend the deadlines in this notice. Consult an attorney familiar with | |

| | United States bankruptcy law if you have any questions about your rights in this case. |
|---|---|
| **10. Filing a Chapter 11 bankruptcy case** | Chapter 11 allows debtors to reorganize or liquidate according to a plan. A plan is not effective unless the court confirms it. You may receive a copy of the plan and a disclosure statement telling you about the plan, and you may have the opportunity to vote on the plan. You will receive notice of the date of the confirmation hearing, and you may object to confirmation of the plan and attend the confirmation hearing. Unless a trustee is serving, the debtor will remain in possession of the property and may continue to operate its business. |
| **11. Discharge of debts** | Confirmation of a chapter 11 plan may result in a discharge of debts, which may include all or part of your debt. See 11 U.S.C. § 1141(d). A discharge means that creditors may never try to collect the debt from the debtor except as provided in the plan. If you want to have a particular debt owed to you excepted from the discharge under 11 U.S.C. § 1141(d)(6)(A), you must start a judicial proceeding by filing a complaint and paying the filing fee in the bankruptcy clerk's office by the deadline. |

Official Form 309F (For Corporations or Partnerships)                    **Notice of Chapter 11 Bankruptcy Case**

**Rider 1**

**Other Names Used in the Last 8 Years**

| Current Entity Name | Former Names |
| --- | --- |
| EXCO Resources, Inc. | TXOK Energy Resources Company |
| | EXCO Midcontinent Division |
| | EXCO Permian-Rockies Division |
| EXCO Services, Inc. | EXCO Resources Services, Inc. |
| Raider Marketing GP, LLC | EXCO Marketing GP, LLC |

**EXHIBIT C**

| Claim Name | Address Information |
|---|---|
| ANDERSON LEHRMAN BARRE & MARAIST LLP | ATTN: KEVIN M. MARAIST AND MICHELLE K. OSTRYE (COUNSEL TO COGENT ENERGY SERV, ARCHROCK PARTNERS) GASLIGHT SQUARE 1001 THIRD STREET, STE 1 CORPUS CHRISTI TX 78404 |
| AZURE ETG LLC | ATTN: I. J. BERTHELOT, II, PRESIDENT 12377 MERIT DRIVE SUITE 300 DALLAS TX 75251 |
| BAKER BOTTS L.L.P. | ATTN: OMAR J. ALANIZ, & IAN E. ROBERTS (COUNSEL TO BG US PRODUCTION COMPANY, LLC) 2001 ROSS AVENUE DALLAS TX 75201 |
| BAKER HUGHES BUSINESS SUPPORT SVS | ATTN: MARTIN S. CRAIGHEAD CHAIRMAN & CEO 17021 ALDINE WESTFIELD HOUSTON TX 77073 |
| BALLARD SPAHR LLP | ATTN: MARK C. DIETZEN (COUNSEL TO ADMINISTRATIVE AGENT 1.5 LIEN CREDIT FACILITY) 2000 IDS CENTER 80 SOUTH 8TH STREET MINNEAPOLIS MN 55402-2119 |
| BHP BILLITON PETROLEUM PROPERTIES LP | ATTN: ANDREW MACKENZIE, CEO 1100 LOUISIANA SUITE 400 HOUSTON TX 77002 |
| BJ SERVICES COMPANY USA | ATTN: JIM COLLINS, VP 11211 FM 2920 RD TOMBALL TX 77375 |
| BONDS ELLIS EPPICH SCHAFER JONES LLP | ATTN: CLAY M. TAYLOR (COUNSEL TO OOGC AMERICA LLC) 420 THROCKMORTON STREET, SUITE 1000 FORT WORTH TX 76102 |
| BONDS ELLIS EPPICH SCHAFER JONES LLP | ATTN: JOSHUA N. EPPICH (COUNSEL TO OOGC AMERICA LLC) 420 THROCKMORTON STREET, SUITE 1000 FORT WORTH TX 76102 |
| BP AMERICA PRODUCTION CO | ATTN: JOHN MINGE, PRESIDENT 501 WESTLAKE PARK BLVD HOUSTON TX 77079 |
| BROWN RUDNICK LLP | ATTN: ROBERT STARK 7 TIMES SQUARE NEW YORK NY 10036 |
| BROWN RUDNICK LLP | ATTN: STEVEN LEVINE ONE FINANCIAL CENTER BOSTON MA 02111 |
| BRUCKNER BURCH PLLC | ATTN: MATTHEW S. PARMET (COUNSEL TO RODNEY FISHER AND TODD JESSEN) 8 GREENWAY PLAZA, STE. 1500 HOUSTON TX 77046 |
| CHESAPEAKE ENERGY MARKETING LLC | ATTN: ROBERT D. LAWLER, PRESIDENT & CEO 6100 NORTH WESTERN AVE OKLAHOMA CITY OK 73118 |
| CHESAPEAKE OPERATING INC | ATTN: ROBERT D. LAWLER, PRESIDENT & CEO 6100 NORTH WESTERN AVE OKLAHOMA CITY OK 73118 |
| CNC OILFIELD SERVICES LLC | ATTN: COLTON SANDERS, MANAGING OPERATOR 2000 CEDAR ST SHREVEPORT LA 71103 |
| COGENT ENERGY SERVICES LLC | ATTN: CHET ERWIN, PRESIDENT & CEO 919 MILAM ST, STE 2480 HOUSTON TX 77002 |
| CURTIS AND SON VACUUM SERVICE INC | ATTN: CURTIS HUDNALL, PRESIDENT HWY 146 LIBERTY TX 77575 |
| CURTIS OILFIELD SERVICES LLC | ATTN: BUFORD E. CURTIS, MANAGER P.O. BOX 1236 SILSBEE TX 77656 |
| DORE LAW GROUP P.C. | ATTN: ZACHARY S. MCKAY (COUNSEL TO NABORS DRILLING, SELECT ENERGY AND STALLION OILFIELD SERVICES) ATTN: ZACHARY S. MCKAY 17171 PARK ROW, SUITE 160 HOUSTON TX 77084 |
| DORE LAW GROUP PC | ATTN: CARL DORE JR (COUNSEL TO NABORS DRILLING, SELECT ENERGY AND STALLION OILFIELD SERVICES) 17171 PARK ROW, SUITE 160 HOUSTON TX 77084 |
| DOWNHOLE TECHNOLOGY LLC | ATTN: DUKE VANLUE, CEO 7123 BREEN DRIVE HOUSTON TX 77086 |
| ENTERPRISE PRODUCTS OPERATING LLC | ATTN: O.S. ANDRAS, CEO 1100 LOUISIANA ST 10TH FLOOR HOUSTON TX 77002 |
| EPA – REGION 3 | ATTN: SHAWN M. GARVIN, ADMINISTRATOR 1650 ARCH ST PHILADELPHIA PA 19103-2029 |
| EPA – REGION 6 | ATTN: RON CURRY, ADMINISTRATOR FOUNTAIN PLACE 12TH FLOOR, STE 1200 1445 ROSS AVE DALLAS TX 75202-2750 |
| EVERSHEDS SUTHERLAND (US) LLP | ATTN: MARK SHERRILL, DAVID A. BAAY, JAMES L. SILLIMAN (COUNSEL TO SHELL ENERGY NORTH AMERICA US LP) 1001 FANNIN STREET, SUITE 3700 HOUSTON TX 77002 |
| FLUID DISPOSAL SPECIALTIES INC | ATTN: MIKE HAYS, PRESIDENT 209 SAM BAIRD ROAD HOMER LA 71040-2019 |
| FREEDOM OILFIELD SERVICE LLC | ATTN: MATTEW EVANS, PARTNER 2948 HIGHWAY 80 HAUGHTON LA 71037 |
| FTS INTERNATIONAL SERVICES LLC | ATTN: MICHAEL J. DOSS, CEO 777 MAIN STREET, STE 3000 FORT WORTH TX 76102 |
| GE OIL & GAS PRESSURE CONTROL LP | ATTN: LORENZO SIMONELLI, CHAIRMAN, PRES. & CEO 3960 COMMERCE ST SW CANTON OH 44706 |
| GOODRICH PETROLEUM CO LLC | ATTN: ROBERT C. TURNHAM, JR., PRES & CEO 801 LOUISIANA, STE 700 HOUSTON TX 77002 |
| GULF COAST TMC LLC | ATTN: CHARLES E. WEAVER III, MEMBER 7670 HWY 10 ETHEL LA 70730 |
| HALL ESTILL HARDWICK GABLE GOLDEN & NELSON PC | ATTN: STEVEN W. SOULE (COUNSEL TO THE WILLIAMS COMPANIES, INC) 320 SOUTH BOSTON AVENUE, SUITE 200 TULSA OK 74103-3706 |

| Claim Name | Address Information |
|---|---|
| HALL ESTILL HARDWICK GABLE GOLDEN & NELSON PC | ATTN: DUSTIN L. PERRY (COUNSEL TO THE WILLIAMS COMPANIES INC) 320 SOUTH BOSTON AVENUE, SUITE 200 TULSA OK 74103-3706 |
| HECKMANN WATER RESOURCES CVR INC | ATTN: MARK D. JOHNSRUD, CEO C/O NUVERRA ENVIRONMENTAL SOLUTIONS 14624 N. SCOTTSDALE ROAD, SUITE 300 SCOTTSDALE AZ 85254 |
| INDIGO MINERALS LLC | ATTN: FRANK D. TSURU, PRESIDENT & CEO 600 TRAVIS, STE 5500 HOUSTON TX 77002 |
| INTERNAL REVENUE SERVICE | P.O. BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICE | 77 K ST NE WASHINGTON DC 20002 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 1100 COMMERCE ST. ROOM 121 DALLAS TX 75242 |
| JACKSON WALKER L.L.P. | ATTN: PATRICIA B. TOMASCO & MATTHEW D. CAVENAUGH (COUNSEL TO CROSS SOUND MANAGEMENT) 1401 MCKINNEY STREET, SUITE 1900 HOUSTON TX 77010 |
| JPMORGAN CHASE BANK, N.A. | ATTN: APRIL YEBD (ADMINISTRATIVE AGENT UNDER RESOLVER BASED CREDIT FACILITY) 10 SOUTH DEARBORD, FLOOR 12 CHICAGO IL 60603-2300 |
| JPMORGAN CHASE BANK, N.A. | ATTN: MICHELE L JONES, MANAGING DIRECTOR (ADMINISTRATIVE AGENT UNDER REVOLVER BASED CREDIT FACILITY) 2200 ROSS AVENUE, 3RD FLOOR DALLAS TX 75201-2787 |
| KASOWITZ BENSON TORRES LLP | (COUNSEL TO FAIRFAX FINANCIAL HOLDINGS LIMITED AND HAMBLIN WATSA INVESTMENT COUNSEL LTD) ATTN: ANDREW K GLENN, ADAM L SHIFF, SHAI SCHMIDT, EMILY L KUZNICK 1633 BROADWAY NEW YORK NY 10019 |
| KINDERHAWK FIELD SERVICES LLC | ATTN: STEVEN J. KEAN, PRESIDENT & CEO 1001 LOUISIANA, STE 1000 HOUSTON TX 77002 |
| LAW OFFICE OF PATRICIA WILLIAMS PREWITT | ATTN: PATRICIA WILLIAMS PREWITT (COUNSEL TO KINDERHAWK FIELD SERVICES, LLC) 10953 VISTA LAKE COURT NAVASOTA TX 77868 |
| LEAM DRILLING SYSTEMS, LLC | ATTN: DANNY CHILDERS, PRESIDENT 3114 WEST OLD SPANISH TRAIL NEW IBERIA LA 70560 |
| LIGHT TOWER RENTALS | 2330 EAST INTERSTATE 20 SOUTH SERVICE ROAD ODESSA TX 79766 |
| LINDQUIST & VENNUM LLP | ATTN: MARK DIETZEN 2000 IDS CENTER 80 SOUTH 8TH STREET MINNEAPOLIS MN 55402 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: ELIZABETH WELLER (COUNSEL TO DALLAS & RUSK COUNTY) 2777 N. STEMMONS FREEWWAY, SUITE 1000 DALLAS TX 75207 |
| LINEBARGER GOGGAN BLAIR SAMPSON LLP | ATTN: DON STECKER (COUNSEL TO ZAVALA CAD) 711 NAVARRO STREET, STE 300 SAN ANTONIO TX 78205 |
| LONG PETROLEUM LLC | ATTN: DENMAN M. LONG, CHAIRMAN 400 TEXAS ST. #800 SHREVEPORT LA 71101 |
| LOUISIANA MIDSTREAM GAS SERVICES LLC | ATTN: J. MICHAEL STICE, CEO 6100 NORTH WESTERN AVE PO BOX 18496 OKLAHOMA CITY OK 73154-0496 |
| M6 ENERGY SERVICES LLC | ATTN: RICHARD LEE JR, MANAGING MEMBER 3304 E GOFORTH RD KILGORE TX 75662 |
| MAGNOLIA MIDSTREAM GAS SERVICES LLC | ATTN: J. MICHAEL STICE, CEO 900 NORTH WEST 63RD ST OKLAHOMA CITY OK 73154-0355 |
| MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680 |
| MS DIRECTIONAL LLC | ATTN: ALLEN NEEL, PRESIDENT 3335 POLLOCK DRIVE CONROE TX 77303 |
| NABORS DRILLING TECHNOLOGIES USA INC | ATTN: ANTHONY G. PETRELLO, PRES. & CEO 515 WEST GREENS RD STE 1200 HOUSTON TX 77067 |
| NORTON ROSE FULBRIGHT US LLP | ATTN: KRISTIAN W. GLUCK, RYAN E. MANNS & LOUIS R. STRUBECK, JR. (COUNSEL TO JPMORGAN CHASE BANK, N.A.) 2200 ROSS AVENUE, SUITE 3600 DALLAS TX 75201-7932 |
| OIL STATES ENERGY SERVICES LLC | ATTN: CINDY B. TAYLOR, PRESIDENT & CEO THREE ALLEN CENTER 333 CLAY ST, STE 4620 HOUSTON TX 77002 |
| OOGC AMERICA LLC (EAGLE FORD) | ATTN: QING JIANG, PRESIDENT 945 BUNKER HILL RD #1000 HOUSTON TX 77024 |
| OWENS LAW OFFICE PC | ATTN: PHILLIP P. OWENS II (COUNSEL TO LEAM DRILLING SERVICES LLC) 6907 NW 122 STREET OKLAHOMA CITY OK 73142-3903 |
| PARADIGM MIDSTREAM SERVICES-ST LLC | ATTN: JOHN STEEN, CEO 545 E. JOHN CARPENTER FREEWAY SUITE 800 IRVING TX 75062 |
| PATTERSON UTI DRILLING COMPANY LLC | ATTN: WILLIAM A. (ANDY) HENDRICKS PRES. & CEO, 10713 W. SAM HOUSTON PKWY N SUITE 800 HOUSTON TX 77064 |
| PEAK FISHING SERVICES LLC | ATTN: JEREMY GRACE, VP OF OPERATIONS 7710 WEST HWY 80 MIDLAND TX 79706 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | ATTN: JOHN T. BANKS (COUNSEL TO DIMMIT COUNTY & LA PRYOR INDEPENDENT SCHOOL DISTRICT) 3301 NORTHLAND DRIVE, SUITE 505 AUSTIN TX 78731 |
| PEROXYCHEM LLC | ATTN: BRUCE LERNER, PRESIDENT & CEO ONE COMMERCE SQUARE 2005 MARKET STREET, |

| Claim Name | Address Information |
|---|---|
| PEROXYCHEM LLC | SUITE 3200 PHILADELPHIA PA 19103 |
| QUINN EMANUEL URQUHART & SULLIVAN LLP | ATTN: BENJAMIN FINESTONE (COUNSEL TO A SINGLE NOTEHOLDER) 51 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10010 |
| REGENCY GAS SERVICES LP | ATTN: KELCY L. WARREN, CEO 8111 WESTCHESTER DRIVE DALLAS TX 75225 |
| S3 PUMP SERVICE | ATTN: MALCOLM H. SNEED III, PRESIDENT 1918 BARTON DR SHREVEPORT LA 71107 |
| SECURITIES AND EXCHANGE COMMISSION | SEC HEADQUARTERS 100 F STREET, NE WASHINGTON DC 20549 |
| SECURITIES AND EXCHANGE COMMISSION | FORT WORTH REGIONAL OFFICE ATTN: SHAMOIL SHIPCHANDLER, REGIONAL DIR 801 CHERRY ST, STE 1900, UNIT 18 FORT WORTH TX 76102 |
| SELECT ENERGY SERVICES LLC | ATTN: HOLLI LADHANI, PRESIDENT & CEO 515 POST OAK BLVD, STE 200 HOUSTON TX 77027 |
| SEWARD & KISSEL LLP | ATTN:  JOHN R. ASHMEAD, ROBERT GAYDA & CATHERINE V. LOTEMPIO (COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB) ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| SIMPSON THACHER | ATTN: SANDEEP QUSBA (COUNSEL TO ISSUING BANK) 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| SKY-LIN | ATTN: LINDA WILLIAMS, MANAGING MEMBER 6911 VARDAMAN RD KEITHVILLE LA 71047 |
| SOUTHERN SOIL ENVIRONMENTAL INC | ATTN: KENNETH R. JENKINS, PRES. & CEO 430 TIMBERS EAST DR HAUGHTON LA 71037-9797 |
| STALLION OILFIELD SERVICES | ATTN: DAVID C. MANNON, PRESIDENT & CEO 950 CORBINDALE, STE 400 HOUSTON TX 77024 |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: JEFF LANDRY 1885 N THIRD ST BATON ROUGE LA 70802 |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: JEFF LANDRY P.O. BOX 94005 BATON ROUGE LA 70804 |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: JOSH SHAPIRO 16TH FL, STRAWBERRY SQ HARRISBURG PA 17120 |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON P.O. BOX 12548 AUSTIN TX 78711-2548 |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: PATRICK MORRISEY STATE CAPITOL COMPLEX BLDG 1, ROOM E-26 CHARLESTON WV 25305 |
| SUN COAST RESOURCES INC | ATTN: KATHY LEHNE, CEO 6405 CAVALCADE ST., BLDG 1 HOUSTON TX 77026 |
| TDJ OILFIELD SERVICES, LLC | ATTN: THOMAS STEVEN MOORE CONSULTANT/OWNER, 5857 HIGHWAY 80 EAST PRINCETON LA 71067 |
| TEC WELL SERVICE LLC | ATTN: STEPHEN SHORE, PRESIDENT & CEO 851 W. HARRISON RD LONGVIEW TX 75604 |
| THE OFFICE OF THE UNITED STATES TRUSTEE | FOR THE SOUTHERN DISTRICT OF TEXAS ATTN: STEPHEN DOUGLAS STATHAM 515 RUSK STREET, SUITE 3516 HOUSTON TX 77002 |
| THE UNITED STATES ATTORNEY'S OFFICE FOR | THE SOUTHERN DISTRICT OF TEXAS ATTN: RICHARD A. KINCHELOE 1000 LOUISIANA, STE. 2300 HOUSTON TX 77002 |
| THOMAS OILFIELD SERVICES LLC | ATTN: GREG PEELER, PRESIDENT 4250 SE LOOP 281 LONGVIEW TX 75602 |
| U.S. ENVIRONMENTAL PROTECTION AGENCY | ATTN: GINA MCCARTHY, ADMINISTRATOR ARIEL RIOS BUILDING 1200 PENNSYLVANIA AVENUE, N.W. WASHINGTON DC 20460 |
| US TRUSTEE | ATTN: HECTOR DURAN 515 RUSK, SUITE 3516 HOUSTON TX 77002 |
| WALLER LANDSEN DORTCH & DAVIS LLP | ATTN: ERIC J TAUBE, MARK C TAYLOR, CLEVELAND R BURKE (COUNSEL TO FAIRFAX FINANCIAL AND HAMBLIN WATSA) 100 CONGRESS AVE, SUITE 1800 AUSTIN TX 78701 |
| WEATHERFORD U.S., L.P. | ATTN: KARL BLANCHARD, EVP & COO 2000 SAINT JAMES PLACE HOUSTON TX 77056 |
| WEIL GOTSHAL & MANGES LLP | ATTN: ALFREDO R. PEREZ (COUNSEL TO AZURE MIDSTREAM HOLDINGS LLC ET AL) 700 LOUISIANA STREET, SUITE 1700 HOUSTON TX 77002 |
| WEST LOUISIANA AGGREGATES LLC | ATTN: MATTHEW CARROLL, PRESIDENT 10305 JOHN W HOLT JR BLVD SHREVEPORT LA 71115 |
| WHITE & CASE LLP | ATTN: THOMAS E LAURIA & MICHAEL C. SHEPHERD (COUNSEL TO GEN IV INVESTMENT OPPORTUNITIES LLC) SOUTHEAST FINANCIAL CENTER 200 SOUTH BISCAYNE BLVD., SUITE 4900 MIAMI FL 33131 |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | ATTN: PATRICK J. HEALY (INDENTURE TRUSTEE 2018 AND 2022 SENIOR NOTES) 500 DELAWARE AVENUE 11TH FLOOR WILMINGTON DE 19801 |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | ATTN: PATRICK J. HEALY 500 DELAWARE AVENUE 11TH FLOOR WILMINGTON DE 19801 |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | ATTN: PATRICK J. HEALY 500 DELAWARE AVENUE, 11TH FLOOR P.O. BOX 957 WILMINGTON DE 19899 |
| WILMINGTON TRUST, N.A. | ATTN: TOM MORRIS (ADMINISTRATIVE AGENT 1.5 LIEN CREDIT FACILITY) 1100 NORTH |

| Claim Name | Address Information |
|---|---|
| WILMINGTON TRUST, N.A. | MARKET STREET WILMINGTON DE 19890 |
| WILMINGTON TRUST, NATIONAL ASSOCIATION | ATTN: MEGHAN MCCAULEY (ADMINISTRATIVE AGENT 1.5 LIEN CREDIT FACILITY) 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS MN 55402 |
| WILMINGTON TRUST, NATIONAL ASSOCIATION | ATTN: MEGHAN MCCAULEY 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS MN 55402 |
| WINSTON & STRAWN LLP | ATTN: BART PISELLA, ESQ (COUNSEL TO ADMINISTRATIVE AGENT 1.5 LIEN CREDIT FACILITY) 200 PARK AVENUE NEW YORK NY 10166-4193 |

**Total Creditor count  102**

| Claim Name | Address Information |
|---|---|
| 2011 ANGELINA MFG, LLC | P.O. BOX 155110 LUFKIN TX 75915 |
| 2SHORTS WELL TESTING INC | P.O. BOX 554 ELK CITY OK 73648 |
| 3 BAR G HOT SHOT SERVICE | P.O. BOX 581 CUSHING TX 75760 |
| 3 L SERVICES-- DAVID LAWSON | 605 COMANCHE DRIVE WOODWARD OK 73801 |
| 3ES INNOVATION INC. | 227 - 11TH AVENUE SW SUITE 400 CALGARY AB T2R 1R9 CANADA |
| 3MJ, LLC | D/B/A SOUTHERN COMFORT PORTABLE TOILETS 1325 CANYON CT BOSSIER CITY LA 71111-2841 |
| 4A CONSULTANTS, LLC | 9023 MERIDIAN WAY SHREVEPORT LA 71106 |
| 4S LOGGING AND LUMBER COMPANY., INC. | 130 SHEELEY RD KERSEY PA 15846-2034 |
| 5J OILFIELD SERVICES, L.L.C. | 4090 N. US HWY 79 PALESTINE TX 75801-7065 |
| 5L ENERGY SERVICES, LLC | P.O. BOX 247 CONROE TX 77305 |
| A & A CONSTRUCTION CO INC | 1262 RIDGE ROAD CLARENCE PA 16829-7801 |
| A & A SERVICES, LLC | P.O. BOX 4603 BRIDGEPORT WV 26330-4603 |
| A & A TANK TRUCK COMPANY | P.O. BOX 722588 NORMAN OK 73070-8969 |
| A & B TRANSFER & STORAGE CO. INC | ARMSTRONG RELOCA 1405 CRESCENT DRIVE CARROLLTON TX 75006-3606 |
| A & B VALVE AND PIPING SYSTEMS, LLC | 4200 N SAM HOUSTON PARKWAY HOUSTON TX 77086-1469 |
| A & J ACID INC | P.O. BOX 758 BLACKWELL OK 74631 |
| A & L HOT OIL SERVICE, INC. | P.O. BOX 202 BRENHAM TX 77834 |
| A E AND SONS, LLC | P.O. BOX 451674 HOUSTON TX 77245-1674 |
| A J PERRY JR | ADDRESS ON FILE |
| A&D RENTALS LLC | D/B/A A&D SERVICES P.O. BOX 70 CARRIZO SPRINGS TX 78834 |
| A-1 SIGN ENGRAVERS, INC. | 1200 GARDEN CITY HIGHWAY MIDLAND TX 79702 |
| A-1 TANK SERVICE | 8825 ADAMS RD KEITHVILLE LA 71047 |
| A-1 TESTERS, INC | P.O. BOX 1244 SNYDER TX 79550-1244 |
| A.F.I. UNLIMITED, LLC | D/B/A NEUVILLE STONE P.O. BOX 246 SHELBYVILLE TX 75973-0246 |
| A.M. SMITH WELDING | 1922 CHESTNUT GROVE HWY GRAMPIAN PA 16838-8114 |
| A2D TECHNOLOGIES, INC. | D/B/A TGS GEOLOGICAL PRODUCTS & SERVICES 785 GREENS PARKWAY SUITE 100 HOUSTON TX 77067 |
| AAA TESTERS, INC. | P.O. BOX 807 BIG LAKE TX 76932-0807 |
| AARON BOWSER | ADDRESS ON FILE |
| AARON BRISTER | ADDRESS ON FILE |
| AARON HANKS | ADDRESS ON FILE |
| AARON M WILLIAMS | ADDRESS ON FILE |
| AARON MCCONNELL | ADDRESS ON FILE |
| AB ARMOR COATING, LLC | 413 GILMER RD. LONGVIEW TX 75604-4622 |
| ABB, INC. | DARESBURY PARK DARESBURY WA4 4BT UNITED KINGDOM |
| ABBOT TRANSPORTATION, INC. | 11204 PROVIDENCE RD SHREVEPORT LA 71129-8510 |
| ABBY SERVICES INC | CANONSBURG INDUSTRIAL PARK 2DE BLASIO DRIVE CANONSBURG PA 15317 |
| ABCO SERVICES LLC | 1185 WEBER AVENUE STRASBURG OH 44680 |
| ABSOLUTE NOISE CONTROL, LLC | 1763 N. MAIN STREET WEATHERFORD TX 76085 |
| ACACIA, L.L.C. | 333 TEXAS STREET, SUITE 715 SHREVEPORT LA 71101-3680 |
| ACADIAN GAS PIPELINE SYSTEM | C/O HICKS THOMAS LLP 700 LOUISIANA, SUITE 2000 HOUSTON TX 77002 |
| ACADIAN GAS PIPELINE SYSTEM | C/O ANDREWS KURTH KENYON LLP ATTN: ROBIN RUSSELL 600 TRAVIS, SUITE 4200 HOUSTON TX 77002 |
| ACADIAN GAS PIPELINE SYSTEM | 1100 LOUISIANA STREET HOUSTON TX 77002-5227 |
| ACADIAN GAS PIPELINE SYSTEM | PO BOX 4324 HOUSTON TX 77210-4324 |
| ACADIANA COOLING & COMPRESSION LLC | 19115 ALDINE WESTFIELD HOUSTON TX 77073-3813 |
| ACCELERATED PRODUCTION SERVICES, INC. | 1585 SAWDUST ROAD, SUITE 210 THE WOODLANDS TX 77380 |
| ACCELERATED PUMP SERVICES | 1460 W I-20 ODESSA TX 79763 |
| ACCESS SYSTEMS | P.O. BOX 4447 CHARLESTON WV 25364 |

| Claim Name | Address Information |
|---|---|
| ACCURATE DIRECTIONAL SURVEY, LLC | P.O. BOX 11364 SPRING TX 77391-1364 |
| ACE TRANSPORTATION, LLC | 200 CORPORATE BLVD., STE. 104 LAFAYETTE LA 70508 |
| ACG MATERIALS | 1550 DOUBLE DRIVE NORMAN OK 73069 |
| ACI RECYCLING & DISPOSAL INC. | 12400 SAN PEDRO AVENUE SUITE 200 SAN ANTONIO TX 78216 |
| ACID & CEMENTING SERVICES INC | P.O. BOX 1258 PALESTINE TX 75802-1258 |
| ACME STEEL BUILDINGS, INC. | 920 PIERREMONT RD STE 311 SHREVEPORT LA 71106-2093 |
| ACME TRUCK LINE INC. | P.O. BOX 183 HARVEY LA 70059-0183 |
| ACOCK CONSULTING, LLC | 8610 N. NEW BRAUNFELS, STE. 517 SAN ANTONIO TX 78217 |
| ACTION FRAC FLUIDS, LLC | P.O. BOX 6565 LUBBOCK TX 79493 |
| ACTION MACHINING & PUMP SERVICE, INC. | 400B ROY HOPKINS DRIVE VIVIAN LA 71082 |
| ACTION PETROLEUM SERVICES, INC. | 1001 TIMBER GROVE ARDMORE OK 73401-9282 |
| ACUREN INSPECTION, INC. | 122 PETROCHEM DR. MINDEN LA 71055-6545 |
| ADAM CURREN HATCH | ADDRESS ON FILE |
| ADAM HUTMACHER | 10198 STOOKESBERRY RD. LISBON OH 44432 |
| ADAM POPE | ADDRESS ON FILE |
| ADAMS SUPERIOR SERVICES, LLC | P.O. BOX 156 KEATCHIE LA 71046 |
| ADDISON EXCAVATING | 922 LEESBURG STATION RD. VOLANT PA 16156 |
| ADEPT CLEARING INCORPORATED | 1795 STONE HOUSE ROAD REYNOLDSVILLE PA 15851 |
| ADLER TANKS RENTALS, LLC | 5700 LAS POSITAS RD. LIVERMORE CA 94551-7806 |
| ADMIRAL A HOLDING L.P. | C/O SUSMAN GODFREY L.L.P. ATTN: BARRY BARNETT 1000 LOUISIANA, SUITE 5100 HOUSTON TX 77002 |
| ADP, INC. | ONE ADP BOULEVARD ROSELAND NJ 07068 |
| ADP, LLC | ONE ADP BOULEVARD ROSELAND NJ 07068 |
| ADP, LLC | P.O. BOX 842875 BOSTON MA 02284-2875 |
| ADVANCED FLUID TECHNOLOGIES OF LA, LLC | P.O. BOX 52801 LAFAYETTE LA 70505-2801 |
| ADVANCED MICROBIAL SERVICES, INC. | 5738 S. 116TH W. AVE. SAND SPRINGS OK 74063-3723 |
| ADVANCED WASTE SERVICES, INC | 1001 SAMPSON ST NEW CASTLE PA 16101-8913 |
| ADVANTAGE TECH, INC. | ATTN: ANDREW MARQUARDT 4400 WEST 107TH STREET OVERLAND PARK KS 66207 |
| AERATION INDUSTRIES INTERNATIONAL, INC. | 4100 PEAVEY RD CHASKA MN 55318-2386 |
| AES DRILLING FLUIDS PERMIAN, LLC | 4605 FIELDER ST MIDLAND TX 79707-2803 |
| AES DRILLING FLUIDS, LLC | P.O. BOX 94817 OKLAHOMA CITY OK 73143-4817 |
| AETHON ENERGY OPERATING LLC | P.O. BOX 733448 DALLAS TX 75373-3448 |
| AFFIRM OILFIELD SERVICES, LLC. | 1400 POST OAK BLVD, SUITE 400 HOUSTON TX 77056 |
| AFFORDABLE FENCE COMPANY | 4351 N. LAKESHORE DRIVE SHREVEPORT LA 71107-7615 |
| AFFORDABLE HOUSEHOLD SERVICES, INC. | P.O. BOX 10388 BAKERSFIELD CA 93389-0388 |
| AGI INDUSTRIES INC | 2110 S.W. EVANGELINE THRUWAY LAFAYETTE LA 70508-2172 |
| AIELLO BROTHERS OIL & GAS INC | 611 INTERSTATE PARKWAY BRADFORD PA 16701 |
| AIRBORNE IT, LLC | 815 BAKER ROAD HARLETON TX 75651-4003 |
| AIRGAS MID SOUTH | 31 N. PEORIA TULSA OK 74120 |
| AIRGAS SOUTHWEST | P.O. BOX 1152 TULSA OK 74101 |
| AIRLIFT HELICOPTERS INC. | 550 W PLUM LANE B#401 RENO NV 89509 |
| AJAX INTEGRATED, LLC | P.O. BOX 262 HOMER NY 13077-0262 |
| AKER WELL SERVICE, INC. | 2201 NORTH SAM HOUSTON PARKWAY HOUSTON TX 77038 |
| AKME CONSULTING SERVICES, INC. | 2032 KIDRON RD HARRISONBURG LA 71340-5126 |
| AL XANDER COMPANY INC | 36 E SOUTH ST CORRY PA 16407 |
| AL'S TIRE AND AUTO | 3912 ST. STANS AVENUE NORTHERN CAMBRIA PA 15714 |
| ALDONSA INC. | D/B/A OILFIELD INSTRUMENTATION, USA INC P.O. BOX 51902 LAFAYETTE LA 70505-1902 |
| ALERT SYSTEMS TECHNOLOGIES, LLC | 117 ARABIAN DR LAFAYETTE LA 70507-2583 |
| ALEXANDER CONTRACTOR SERVICES, LLC | P.O. BOX 428 JONESBORO LA 71251-0428 |

| Claim Name | Address Information |
|---|---|
| ALEXANDER GNUTTI | ADDRESS ON FILE |
| ALEXANDER INDUSTRIAL MAINTENANCE, LLC | P.O. BOX 736 COUSHATTA LA 71019-0736 |
| ALFA LAVAL, INC. | 5400 INTERNATIONAL TRADE DRIVE RICHMOND VA 23231-2927 |
| ALFRED CONSTRUCTION | RT 5 BOX 190 BRIDGEPORT WV 26330 |
| ALICE O'NEAL AVERITT | 174 ROWE ROAD STONEWALLE LA 71078 |
| ALICE SOUTHERN EQUIPMENT | P.O BOX 1715 GAINESVILLE TX 76241 |
| ALINET OILFIELD SERVICS CORPORATION | P.O. BOX 2468 KILGORE TX 75663-2468 |
| ALL AMERICAN TRUCKING | 30411 MAURICE RD MAGNOLIA TX 77354-5621 |
| ALL ERECTION & CRANE RENTAL CORP. | AND ITS AFFILIATES 6540 MACCORKLE AVE SW ST ALBANS WV 25177 |
| ALLEGHENY EXCAVATING INC. | 2591 WEXFORD BAYNE ROAD SUITE 100 SEWICKLEY PA 15143 |
| ALLEGHENY OZONE, INC | 409 STOYSTOWN RD. SUITE 2 SOMERSET PA 15501-6945 |
| ALLEGHENY WIRELINE SERVICES | P.O. BOX 200698 DALLAS TX 75320 |
| ALLEN TARLETON | ADDRESS ON FILE |
| ALLENS CASING CREWS | 10260 WESTHEIMER RD, SUITE 600 HOUSTON TX 77042 |
| ALLFIELD EQUIPMENT, INC. | 219 JARED DRIVE BROUSSARD LA 70518 |
| ALLIANCE CONSULTING, INC. | 3 FOUR COINS DRIVE CANONSBURG PA 15317-1778 |
| ALLIANCE DRILLING CONSULTANTS, LLC | P.O. BOX 2990 JENA LA 71342 |
| ALLIANCE PETROLEUM CORPORATION | 4150 BELDEN VILLAGE AVENUE, N.W. SUITE 410 CANTON OH 44718 |
| ALLIANCE PETROLEUM CORPORATION | ATTN: EXECUTIVE VP/COO 4150 BELDEN VILLAGE STREET NW SUITE 408 CANTON OH 44719 |
| ALLIED CEMENTING CO., LLC. | 24 S. LINCOLN, P.O. BOX 31 RUSSELL KS 67665 |
| ALLIED PRODUCTION SERVICE, INC. | AND/OR ITS SUBSIDIARIES P.O. BOX 321 GAINESVILLE TX 76241-0321 |
| ALLIED WASTE SERVICE INC. | P.O. BOX 329 LESAGE WV 25537 |
| ALLIED WASTE SERVICES | 6898 INDUSTRIAL LOOP SHREVEPORT LA 71129 |
| ALLIED WORLD NATIONAL INSURANCE COMPANY | 311 S. WACKER DRIVE SUITE 1100 CHICAGO IL 60606 |
| ALLIGATOR ICE, INC | 2880 W STATE HWY 21 NACOGDOCHES TX 75964 |
| ALLIS -CHALMERS RENTAL SERVICES, INC. | 208 BON CREST BROUSSARD LA 70518 |
| ALLIS-CHALMERS PRODUCTION SERVICES INC | P.O. BOX 99 BROUSSARD LA 70518 |
| ALLIS-CHALMERS TUBULAR SERVICES, INC. | P.O. BOX 1755 KILGORE TX 75663 |
| ALLISON A PEASE | ADDRESS ON FILE |
| ALLISON BARKER | ADDRESS ON FILE |
| ALLISON INC. | 2817 LYCOMING CREEK RD WILLIAMSPORT PA 17701-1026 |
| ALLSTAR WATER WELL SERVICE LLC | 6144 GATEWAY CENTER PMB 296 KILGORE TX 75662 |
| ALLSTATE LAND AND TIMBER COMPANY, INC. | P.O. BOX 328 HAUGHTON LA 71037 |
| ALPHA COLLECTIONS LP | C/O DAVIDSON SUMMERS, APLC ATTN: RANDALL S. DAVIDSON 330 MARSHALL STREET, SUITE 1114 SHREVEPORT LA 71101 |
| ALPHA HUNTER DRILLING LLC | P.O. BOX 430 RENO OH 45773-0430 |
| ALPHA MACHINE & REPAIR, LP | P.O. BOX 640 JOURDANTON TX 78026 |
| ALPHA SERVICES, LLC | P.O. BOX 2270 CYPRESS TX 77410-2270 |
| ALPHA TANKS & PUMPS II, LLC | 202 W COMAL STREET PEARSALL TX 78061-2412 |
| ALTEC ENVIRONMENTAL CONSULTING LLC | 10100 WOOLWORTH ROAD KEITHVILLE LA 71047-7566 |
| ALTERRA AMERICA INSURANCE COMPANY | C/O FRILOT L.L.C. ATTN: DANICA DENNY 1100 POYDRAS STREET, SUITE 3700 NEW ORLEANS LA 70163 |
| ALTIER BROTHERS | P.O. BOX 430 CORNING OH 43730 |
| ALVIN PHILLIPS | ADDRESS ON FILE |
| ALY ENERGY SERVICES, INC. | P.O. BOX 1110 GIDDINGS TX 78942 |
| AMANDA A. FUQUA | 291 WRIGHT ROAD JONESVILLE LA 71343 |
| AMANDA BOBECK | 604 AVENUE C BEAVER OK 73932 |
| AMANDA CHRISTINE BETZ | ADDRESS ON FILE |
| AMANDA WHALEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMANDA WILLIAMS | ADDRESS ON FILE |
| AMANDA YLITALO | ADDRESS ON FILE |
| AMCAD & GRAPHICS, LP | 3321 GARDENBROOK FARMERS BRANCH TX 75234 |
| AMEC EARTH & ENVIRONMENTAL, INC. | 11676 PERRY HWY WEXFORD PA 15090-7204 |
| AMEGA WEST SERVICES, LLC | 16623 ALDINE WESTFIELD RD HOUSTON TX 77032-1351 |
| AMERI-FRAC OIL TOOLS, LLC | P.O. BOX 3247 KILGORE TX 75663-3247 |
| AMERICAN CAST IRON PIPE COMPANY | P.O. BOX 2727 BIRMINGHAM AL 35202-2727 |
| AMERICAN CERTIFIED EQUIPMENT, INC. | 1650 SWAN LAKE RD BOSSIER CITY LA 71111-5304 |
| AMERICAN CONSULTING & TESTING, INC. | 3804 KAREN LANE BOSSIER CITY LA 71112 |
| AMERICAN CONTRACTORS EQUIPMENT CO. | P.O. BOX 838 INDIANOLA PA 15051-0838 |
| AMERICAN DISPOSAL SERVICES, LTD. | 330 MAIN ST, SUITE 3 SEALY TX 77474-2300 |
| AMERICAN EAGLE LOGISTICS, LLC | 1247 PETROLEUM PARKWAY BROUSSARD LA 70518-8053 |
| AMERICAN EXPLORATION CO. | 525 PLYMOUTH ROAD, SUITE 320 PLYMOUTH MEETING PA 19462-1640 |
| AMERICAN GUARANTEE & LIABILITY INSURANCE | CO., C/O BRINEY FORET CORRY, LLP ATTN: CHARLES FORET 413 TRAVIS ST STE 200 LAFAYETTE LA 70505 |
| AMERICAN JARS LLC | 320 GOODWILL ST. MINDEN LA 71055-3150 |
| AMERICAN LAWN CARE | P.O. BOX 80360 SHREVEPORT LA 71148 |
| AMERICAN NATURAL RESOURCES, LLC | C/O LAW OFFICES OF WILLIAM E. HAGER, III, LLC ATTN: WILLIAM E. HAGER, III |
| AMERICAN PEAK PRODUCTION, LLC | P.O. BOX 40 / 226 C.R. 3341 PARADISE TX 76073 |
| AMERICAN PETROLEUM CORP. | P.O. BOX 217 RATLIFF CITY OK 73481-0217 |
| AMERICAN SAFETY & INDUSTRIAL SUPPLY, LLC | 111 MATRIX LOOP LAFAYETTE LA 70507-5314 |
| AMERICAN TANK CO., INC. | P.O. BOX 9765 NEW IBERIA LA 70562-9765 |
| AMERICAN TANK GAUGE, INCORPORATED | 1801 W CAROLINA AVE CHICKASHA OK 73018-6905 |
| AMERICAN WELL SERVICE, LLC | 1478 B JEFFERSON AVE WASHINGTON PA 15301 |
| AMERIGAS PROPANE, LP AND SUBSIDIARIES | 302 BOOMTOWN LAREDO TX 78043 |
| AMIE MATTES | ADDRESS ON FILE |
| AMIN MOHAMMED | ADDRESS ON FILE |
| AMY FARRAR | ADDRESS ON FILE |
| ANA-LAB CORPORATION | P.O. BOX 9000 KILGORE TX 75663-9000 |
| ANADARKO DOZER AND TRUCKING, LLC | P.O. BOX 2579 ELK CITY OK 73648 |
| ANADARKO E&P ONSHORE LLC | P.O. BOX 730875 DALLAS TX 75373-0875 |
| ANADARKO PETROLEUM CORPORATION | C/O JONES WALKER LLP ATTN: GRADY HURLEY 201 ST. CHARLES AVE, SUITE 5100 NEW ORLEANS LA 70170 |
| ANALYTICAL LABORATORY SERVICES, INC. | 34 DOGWOOD LANE MIDDLETOWN PA 17057-3500 |
| ANASTACIA A CONSTANTINOS | ADDRESS ON FILE |
| ANATESCO, INC. | 1616 BEDFORD WAY BAKERSFIELD CA 93308 |
| ANCHOR DRILLING FLUIDS USA, INC. | ATTN: ROBERT A WEST CHIEF EXECUTIVE OFFICER 2431 E. 61ST STREET, STE 710 TULSA OK 74136-1211 |
| ANCHOR DRILLING FLUIDS USA, LLC | ATTN: MICHAEL J. KARONKA 2431 E. 61ST STREET, STE 710 TULSA OK 74136-1211 |
| ANCHOR FREIGHT LLC | 13700 S. MERIDIAN AVE. OKLAHOMA CITY OK 73173 |
| ANDERSON MUD LOGGING SERVICES | P.O. BOX 726 CARTHAGE TX 75633-0726 |
| ANDRES GARZA | ADDRESS ON FILE |
| ANDREW PAKES JR | ADDRESS ON FILE |
| ANGELA ADAMS | ADDRESS ON FILE |
| ANGELA ADAMS | ADDRESS ON FILE |
| ANGELA OLIVIA ADAMS | ADDRESS ON FILE |
| ANGELA PRUNTY | ADDRESS ON FILE |
| ANGUS MEASUREMENT SERVICES LP | P.O. BOX 14440 ODESSA TX 79768-4440 |
| ANJA VUKICH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANNMARIE O'CONNOR | ADDRESS ON FILE |
| ANTEA USA, INC. | 5910 RICE CREEK PKWY, SUITE 100 SHOREVIEW MN 55126 |
| ANTHONY R HORTON | ADDRESS ON FILE |
| ANTHONY REED | ADDRESS ON FILE |
| ANTHONY RICHARD | ADDRESS ON FILE |
| ANTLER WELDING LLC | P.O. BOX 325 PINEVILLE WV 24874-0325 |
| AP EQUIPMENT & RENTAL, INC. | D/B/A JOTS RENTALS 823 WEST MARSHALL LONGVIEW TX 75601-6237 |
| APACHE CORP | C/O JONES WALKER LLP ATTN: DOUGLAS C. LONGMAN, JR. 600 JEFFERSON STREET, SUITE 1600 LAFAYETTE LA 70502 |
| APACHE CORP | C/O JONES WALKER LLP ATTN: BOYD A BRYAN 8555 UNITED PLAZA BLVD, 5TH FLOOR BATON ROUGE LA 70809 |
| APACHE CORPORATION | C/O NICK LARIS 2000 POST OAK BOULEVARD, SUITE 100 HOUSTON TX 77056 |
| APACHE WELL SERVICE | 739 BANKS ROAD SMICKSBURG PA 16256-1411 |
| APEX LAND CORP | P.O. BOX 2521 NORTH CANTON OH 44720 |
| APEX PIPELINE SERVICES, INC. | 503 RIVER RD P.O. BOX 580 NIRTO WV 25143-0580 |
| APEX SYSTEMS INC | 4400 COX RD, SUITE 200 GLEN ALLEN VA 23060 |
| APPALACHIAN OILFIELD SUPPLY | 1297 NORTH MERIDIAN RD YOUNGSTOWN OH 44509-1094 |
| APPALACHIAN WELL SURVEYS, INC. | P.O. BOX 1058 4973 SKYLINE DR CAMBRIDGE OH 43725-6058 |
| APPLIED CONSULTANTS, INC. | 2753 STATE HWY 322 LONGVIEW TX 75603 |
| APPLIED IND TECH | P.O. BOX 905794 CHARLOTTE NC 28290 |
| APPLIED WATER MANAGEMENT | 2 CLERICO LANE HILLSBORO NJ 08844 |
| APRIL L'HOSTE | ADDRESS ON FILE |
| AQUA TRANSFER & ENERGY SERVICES LLC | P.O. BOX 959 CORSICANA TX 75151 |
| AR TRUCKING | 272 PENNSYLVANIA AVE WEST WARREN OH 16365 |
| ARBUCKLE WIRELINE, L.L.C. | P.O. BOX 30293 EDMOND OK 73003 |
| ARC MACHINES, INC. | P.O. BOX 51916 LOS ANGELES CA 90051 |
| ARC PRESSURE DATA INC | P.O. BOX 979 DENTON TX 76202-0979 |
| ARCADIA GAS STORAGE, LLC | 3 RIVERWAY, SUITE 1350 HOUSTON TX 77056 |
| ARCADIA OILFIELD SUPPLY INC | P.O. BOX 89 ARCADIA LA 71001-0089 |
| ARCH INSURANCE COMPANY | 2345 GRAND BLVD. SUITE 900 KANSAS CITY MO 64108 |
| ARCHER RENTAL SERVICES, LLC | 10613 W. SAM HOUSTON PARKWAY, STE 600 HOUSTON TX 77064 |
| ARCHER TUBULAR SERVICES, LLC | 10613 W SAM HOUSTON PARKWAY N, SUITE 600 HOUSTON TX 77064 |
| ARCHER UNDERBALANCED SERVICES, LLC | 10613 W. SAM HOUSTON PARKWAY N SUITE 600 HOUSTON TX 77064 |
| ARCHER WELL COMPANY, INC. | 11125 EQUITY DR, SUITE 200 HOUSTON TX 77041-2012 |
| ARCHER WELL COMPANY, INC. | 10613 W. SAM HOUSTON PARKWAY, STE 600 HOUSTON TX 77064 |
| ARCHER WIRELINE LLC | 6000 WESTERN PLACE, STE 375 FORT WORTH TX 76107 |
| ARCHROCK PARTNERS OPERATING LLC | 9807 KATY FREEWAY SUITE 100 HOUSTON TX 77024 |
| ARCHROCK SERVICES, L.P. | ATTN: KEVIN GODWIN 2019 HIGHWAY 135 KILGORE TX 75662 |
| ARCHROCK SERVICES, L.P. | ATTN: SALES SUPPORT 16666 NORTHCHASE DRIVE HOUSTON TX 77060 |
| ARCURVE FC INC. | ATTN: JAY GOHILL, PRESIDENT 1000, 800-5TH AVENUE S.W. CALGARY AB T2P 3T6 CANADA |
| ARDAMAN & ASSOCIATES, INC. | P.O. BOX 19220 SHREVEPORT LA 71149-0220 |
| ARGUS MEDIA, INC. | 2929 ALLEN PARKWAY SUITE 700 HOUSTON TX 77019 |
| ARGUS MEDIA, INC. | 3040 POST OAK BLVD. SUITE 550 HOUSTON TX 77056 |
| ARK LA TEX ELECTRIC, INC. | 15437 HWY 80 WASKOM TX 75692 |
| ARK LA TEX SERVICES | A DIV. OF WOLF PACK RENTALS 2813 FM 699 CARTHAGE TX 75633-4647 |
| ARK-LA-TEX CONSTRUCTION, LLC | P.O. BOX 8905 BOSSIER CITY LA 71113 |
| ARK-LA-TEX SAFETY SHOWERS, LLC | 267 COUNTY ROAD 3224 DEBERRY TX 75639-2635 |
| ARKHOMA TRANSPORTS INC | P.O. BOX 49 PERRYTON TX 79070 |
| ARKLATEX GYRO SERVICES,LLC | 8536 BOX ROAD SHREVEPORT LA 71106 |

| Claim Name | Address Information |
|---|---|
| ARKLATEX WIRELINE SERVICES, LLC | P.O. BOX 19574 SHREVEPORT LA 71149-0574 |
| ARKOS FIELD SERVICES, L.P. | 919 MILAM STREET, STE 825 HOUSTON TX 77002 |
| ARMADILLO OILFIELD SERVICES LLC | P.O. BOX 2295 VICTORIA TX 77902-2295 |
| ARMADILLO, INC. | 716 SEXTON RD. MINDEN LA 71055 |
| ARMOR COATING | 1139 MOCKEY RD. GILMER TX 75645-5504 |
| ARNOLD TRUCKING, INC. | 3805 FM 1997 NORTH MARSHALL TX 75670-2513 |
| AROD, INC. | P.O. BOX 353 HOLLIS OK 73550 |
| ARPCO VALVES & CONTROLS, LLC | P.O. BOX 216 ARP TX 75750-0216 |
| ARRICKS PROPANE | 591 STATE ROUTE 650 IRONTON OH 45638 |
| ARTEM ZAGREBIN | ADDRESS ON FILE |
| ARTHUR J ROCKWELL | D/B/A DIRTCON RT 1 BOX 30A ENTERPRISE WV 26568-9613 |
| ARTIC AQUISITION, INC. | D/B/A COUGAR PRESSURE 2204 TIMBERLOCH PL., STE 230 THE WOODLANDS TX 77380 |
| ARVILLA OILFIELD SERVICES | P.O. BOX 432 ST MARY'S WV 26170 |
| ASHER OILFIELD SPECIALTY INC | P.O. BOX 95421 OKLAHOMA CITY OK 73143 |
| ASHLEY AUTOMATION AND TECHNOLOGY, INC. | 101 CR 1109A RIO VISTA TX 76093 |
| ASHLEY ELECTRIC, LLC | P.O. BOX 1578 BOWIE TX 76230 |
| ASHLEY N DURAN | ADDRESS ON FILE |
| ASPEN ENERGY SALES & SERVICES,INC | P.O. BOX 2253 STILLWATER OK 74076-2253 |
| ASSOCIATED ENERGY SERVICES | ATTN: CONTRACTS DEPARTMENT 2105 CITY WEST BLVD., SUITE 100 HOUSTON TX 77042 |
| AT&T CORP | 55 CORPORATE DRIVE BRIDGEWATER NJ 08807 |
| AT&T CORP. | ONE AT&T WAY BEDMINSTER NJ 07921-0752 |
| AT&T CORP. | 2200 GREENVILLE AVE RICHARDSON TX 75480 |
| AT&T ILEC SERVICE-PROVIDING AFFILIATE | 3300 E RENNER RD RICHARDSON TX 75082 |
| ATCHAFALAYA ASSETS, INC. | P.O. BOX 53524 LAFAYETTE LA 70505-3524 |
| ATCHAFALAYA MEASUREMENT INC. | 124 CREDIT DRIVE SCOTT LA 70583-5215 |
| ATCHLEY & ATCHLEY INC. | P.O. BOX 78507 SHREVEPORT LA 71137-8507 |
| ATLAS BUILDING SYSTEMS, INC. | 5511 HIGHWAY 31 WEST TYLER TX 75709-9731 |
| ATLAS OILFIELD CONSTRUCTION COMPANY, LLC | 2 VILLAGE DRIVE STE 207 ABILENE TX 79606 |
| ATLAS ROCK BIT SERVICE, INC. | P.O. BOX 474 TUTTLE OK 73089 |
| ATMOS ENERGY MARKETING, LLC | ATTN: CONTRACT ADMINISTRATION 13430 NORTHWEST FREEWAY, SUITE 700 HOUSTON TX 77040-6091 |
| AUDRA CARPENTER | ADDRESS ON FILE |
| AUSTIN R PALISCH | ADDRESS ON FILE |
| AUSTIN RENTA | ADDRESS ON FILE |
| AUSTIN RENTA | ADDRESS ON FILE |
| AUSTIN ROELOFS | ADDRESS ON FILE |
| AUTOMATED CONTROLS | 111 N.E 14TH STREET LAMESA TX 79331 |
| AUTOMATION SOLUTIONS, INC. | AUTOSOL 16055 SPACE CENTER BLVD., SUITE 450 HOUSTON TX 77062 |
| AUTOMATION USA | P.O. BOX 52373 LAFAYETTE LA 70505 |
| AUTOMATION-X CORPORATION | 620 S CARLTON FARMINGTON NM 87401-7819 |
| AWP INC. | D/B/A AREA WIDE PROTECTIVE 826 OVERHOLT ROAD KENT OH 44240-7530 |
| AWS, INC. | D/B/A APPALACHIAN WELL SERVICES P.O. BOX 636 INDIANA PA 15701-0636 |
| AWS, INC. | D/B/A TITAN WIRELINE SERVICES P.O. BOX 636 INDIANA PA 15701-0636 |
| AWSS ENTERPRISES LLC | P.O. BOX 1795 WASKOM TX 75692-1795 |
| AXIOM PROCESS LLC | P.O. BOX 7804 THE WOODLANDS TX 77387-7804 |
| AXIP ENERGY SERVICES, LP | 919 MILAM ST STE 1000 HOUSTON TX 77002-5386 |
| AZURE ETG LLC | ATTN: I. J. BERTHELOT, II, PRESIDENT 12377 MERIT DRIVE SUITE 300 DALLAS TX 75251 |
| AZURE MIDSTREAM ENERGY, LLC | C/O HARRIS FINLEY & BOGLE, PC ATTN: JAMES E. KEY 777 MAIN STREET, SUITE 1800 |

| Claim Name | Address Information |
|---|---|
| AZURE MIDSTREAM ENERGY, LLC | FORT WORTH TX 76102 |
| AZURE MIDSTREAM HOLDINGS LLC | 1250 WOOD BRANCH PARK DR. HOUSTON TX 77079 |
| B & B OILFIELD EQUIPMENT CORP | P.O. BOX 492 MT PLEASANT MI 48804-0492 |
| B & B ROUSTABOUT, INC. | P.O. BOX 421 LAMASA TX 79331-0421 |
| B & B SWABBING SERVICES/BLAINE LAWRENCE | P.O. BOX 175 DOUGLAS WY 82633-0175 |
| B & C METER INC. | 113 E. CHURCH AVE DAYTON PA 16222 |
| B & C STRINGUP, INC. | P.O. BOX 57 ALEX OK 73002-0057 |
| B & E WELL TREATING | 7130 ALLIANCE ROAD MELVERN OH 44644-9429 |
| B & H CONTRACTING | 94 HAWTHORNE RD. CHERRY TREE PA 15724-6915 |
| B & H PUMP & SUPPLY LLC | P.O. BOX 247 SELMAN CITY TX 75689-0247 |
| B & J CORPORATION | P.O. BOX 967 LAKE ARTHUR LA 70549 |
| B & L ENTERPRISES, INC. | P.O. BOX 62 DEWITTVILLE NY 14728 |
| B & N CONTRACTORS INC | P.O. BOX 612 HAYNESVILLE LA 71038-0612 |
| B & O ENERGY SERVICES, LLC | 9530 BEARD ROAD POLAND OH 44514-3028 |
| B & R COMPRESSION SERVICES, LLC | 770 COUNTY ROAD 3315 PEARSALL TX 78061 |
| B & R CONSTRUCTION, LLC | 3215 FRANKSTOWN RD PORTAGE PA 15946-7909 |
| B W HOT SHOT LLC | 365 BRIDGES RD DOWNSVILLE LA 71234 |
| B'S PUMPING SERVICE, INC. | 11596 RD. 20 SIDNEY NE 69162 |
| B-P SUPPLY, INC. | P.O. BOX 976 ANDREWS TX 79714-0976 |
| B.O.P. RAM-BLOCK & IRON RENTALS, INC. | P.O. BOX 872 WEATHERFORD OK 73096-0872 |
| BADGER DAYLIGHTING CORP | 1300 EAST US HWY 136 SUITE E PITTSBORO IN 46167-9514 |
| BADGER OIL CORP | C/O JONES WALKER LLP ATTN: GARY J RUSSO 600 JEFFERSON STREET, SUITE 1600 LAFAYETTE LA 70501 |
| BADGER PRESSURE CONTROL, LLC | P.O. BOX 1246 WOODWARD OK 73802-1246 |
| BAGLEY WELL SERVICE | 1845 CR 463 CARTHAGE TX 75633-8287 |
| BAKER ATLAS INC | P.O. BOX 200415 HOUSTON TX 77216 |
| BAKER CORP. | 101 STEEL AVE SAINT ALBANS WV 25177-1588 |
| BAKER HUGHES BUSINESS SUPPORT SVS | ATTN: MARTIN S. CRAIGHEAD CHAIRMAN & CEO 17021 ALDINE WESTFIELD HOUSTON TX 77073 |
| BAKER HUGHES DRILLING FLUIDS | 2929 ALLEN PARKWAY, SUITE 2100 HOUSTON TX 77019 |
| BAKER HUGHES INTEQ | 2929 ALLEN PARKWAY, SUITE 2100 HOUSTON TX 77019 |
| BAKER HUGHES OILFIELD OPERATIONS INC. | 17015 ALDINE WESTFIELD HOUSTON TX 77073 |
| BAKER HUGHES OILFIELD OPERATIONS, INC. | ATTN: ANDREI KALINICHEV 2130 FREEPORT ROAD, STE. C. NATRONA HEIGHTS PA 15065 |
| BAKER HUGHES OILFIELD OPERATIONS, INC. | 1333 CORPORATE DRIVE, SUITE 300 IRVING TX 75038 |
| BAKER HUGHES OILFIELD OPERATIONS, INC. | ATTN: GREG REICH 17021 ALDINE WESTFIELD ROAD HOUSTON TX 77073 |
| BAKER HUGHES PRODUCTION QUEST | 2929 ALLEN PARKWAY, SUITE 2100 HOUSTON TX 77019 |
| BAKER MACHINE CO. INC. | P.O. BOX 78154 SHREVEPORT LA 71137-8154 |
| BAKER OIL TOOLS | P.O. BOX 200415 HOUSTON TX 77216 |
| BAKER PETROLITE CORPORATION | 12645 WEST AIRPORT SUGARLAND TX 77478 |
| BAKER TECHNICAL SERVICES, INC. | 949 CAMPBELLS MILL ROAD BLAIRSVILLE PA 15717-7031 |
| BALLARD OILFIELD CONSULTING, LLC | 139 MARTIN DR. DERIDDER LA 70634 |
| BANK OF AMERICA MERRILL LYNCH | ATTN: MAKIA M. YOUNG, TREASURY SOLUTIONS OFFICER, GLOBAL COMMERCIAL BANKING 700 LOUISIANA ST. 8TH FLOOR HOUSTON TX 77002 |
| BAR-NONE LUBRICATING, LLC | 3936 SISTRUNK LOOP CONVERSE LA 71419-3846 |
| BAR-T TRUCKING, LLC | P.O. BOX 5991 BRYAN TX 77805 |
| BARBER & DELINE ENERGY SERVICE LLC | 995 ST RT 11 A TULLY NY 13159-2426 |
| BARCAS LLC | 10565 KATY FREEWAY SUITE 210 HOUSTON TX 77024 |
| BAREFOOT TRANSPORTATION, INC. | 144 TURKEY RUN RD. BUCKHANNON WV 26201-8412 |
| BARHITE CONSTRUCTION | 2045 STATE ROUTE 2014 CLIFFORD TOWNSHIP PA 18470-7475 |
| BARNHART CRANE & RIGGING COMPANY | 13900 S MERIDIAN AVE OKLAHOMA CITY OK 73173-8804 |

| Claim Name | Address Information |
|---|---|
| BARREE & ASSOCIATES LLC | 7112 W JEFFERSON #106 LAKEWOOD CO 80235 |
| BARRILLEAUX INC. | P.O. BOX 128 OAKWOOD TX 75855-0128 |
| BARRY BONAR | ADDRESS ON FILE |
| BARRY D. PAYNE & ASSOCIATES, INC. | 10707 CORPORATE DRIVE, STE. 222 STAFFORD TX 77477-4001 |
| BARRY GRAHAM | ADDRESS ON FILE |
| BARRY J MAGAS | ADDRESS ON FILE |
| BARRY L CONSTABLE | ADDRESS ON FILE |
| BARRY MCDONALD | ADDRESS ON FILE |
| BARRY MICHAEL DABBS | ADDRESS ON FILE |
| BARTON OIL FIELD SERVICES, LLC | 8165 SOUTH PARK GARRETTSVILLE OH 44231-1125 |
| BASH CONTRACTING, INC. | 189 UFS RD CLEARFIELD PA 16830-1031 |
| BASIC ENERGY SERVICES, LP | 801 CHERRY STREET SUITE 2100, UNIT 21 FORT WORTH TX 76102 |
| BASIN SAFETY SERVICES INC | P.O. BOX 14248 ODESSA TX 79768-4248 |
| BASIN TOOL COMPANY | P.O. BOX 1299 GAINESVILLE TX 76241 |
| BASS ENERGY SERVICES, LLC | P.O. BOX 1890/1197 MAGNOLIA ROAD, STE. B WASKOM TX 75692-1890 |
| BASS ENGINEERING COMPANY | P.O. BOX 5609 LONGVIEW TX 75608-5609 |
| BASS OILFIELD SALES & SERVICE | P.O. BOX 72263 BOSSIER CITY LA 71172-2263 |
| BAXTER HOT OIL SERVICE INC | 216 BIG BAXTER RD SPRING HILL LA 71075-4823 |
| BAYOU OILFIELD SER & SUPPLY | 5035 FLOURNOY LUCAS RD TULSA OK 74182-0001 |
| BAYOU SWABBING, LLC | 800 SPRING ST, SUITE 205 SHREVEPORT LA 71101-3757 |
| BBB HOLDINGS, LLC | D/B/A DOLLAR TRANSPORTATION, INC. P.O. BOX 636 HENNESSEY OK 73742 |
| BBU SERVICES OF WV | P.O. BOX 169 KENNA WV 25248-0169 |
| BCMJ CONTROLS INC | P.O. BOX 1273 701 4TH AVE CORAOPOLIS PA 15108-6273 |
| BCS, INC. | P.O. BOX 191 EL DORADO AR 71731-0191 |
| BDB ENERGY SERVICES INC | P.O. BOX 4352 YOUNGSTOWN OH 44515 |
| BDB TRUCKING LLC | P.O. BOX 187 NILES OH 44446-0187 |
| BE GAS WELL SERVICE, INC. | 55 PRIVATE RD BOX A BEYER PA 16211 |
| BEA LOGISTICS SERVICES, LLC | 1400 CORPORATE CENTER WAY WELLINGTON FL 33414 |
| BEAGLE STEAM SERVICE, INC. | P.O. BOX 3416 BORGER TX 79008 |
| BEAR CREEK ENGINEERING, LLC | P.O. BOX 6687 SHREVEPORT LA 71136 |
| BEAR CREEK SERVICES, LLC | P.O. BOX 6687 SHREVEPORT LA 71136-6687 |
| BEAZLEY | 333 W. WACKER DRIVE CHICAGO IL 60606 |
| BECK OILFIELD SUPPLY INC | P.O. BOX 205 HENNESSEY OK 73742 |
| BECK RESOURCES INC. & AFFILIATES | P.O. BOX 175 HENNESSEY OK 73742-0175 |
| BECKETT CONSULTING | 1091 RUNNING RIVER NEW BRAUNFELS TX 78130-2430 |
| BECKMAN PRODUCTION SERVICES, INC. | P.O. BOX 670 3786 BEEBE RD. KALKASKA MI 49646 |
| BECKY FOSTER | ADDRESS ON FILE |
| BECKY LOPEZ | ADDRESS ON FILE |
| BECKY WALSTON | ADDRESS ON FILE |
| BEDROCK PETROLEUM CONSULTANTS, LLC | 201 RUE IBERVILLE SUITE 600 LAFAYETTE LA 70508 |
| BEDROCK PETROLEUM CONSULTANTS, LLC | ONE GREENWAY PLAZA, SUITE 200 HOUSTON TX 77046 |
| BEHRENS AND ASSOCIATES, INC. | 13806 IGLEWOOD AVENUE HAWTHORNE CA 90250 |
| BELDEN OILFIELD SOLUTIONS | 1370 BEVERLY CIRCLE LUCAS TX 75002-8290 |
| BELL SUPPLY COMPANY | ATTN: RONALD G. EDELEN, CPM P.O. BOX 1597 GAINESVILLE TX 76241 |
| BELL SUPPLY COMPANY | ATTN: RICK NEW, VP SALES & MARKETING 114 E. FORELINE GAINESVILLE TX 76241 |
| BELL SUPPLY COMPANY, LLC | 114 E. FORELINE/P.O. BOX 1597 GAINESVILLE TX 76241-1597 |
| BELT TRANSFER COMPANY, INC. | RR1 BOX 79BB RAVENSWOOD WV 26164 |
| BEN COX | ADDRESS ON FILE |
| BEN MILAM HEAT, AIR & ELECTRIC, INC. | 409 KANSAS AVENUE CHICKASHA OK 73018 |

| Claim Name | Address Information |
| --- | --- |
| BENCHMARK ENERGY TRANSPORT SERVICES INC | P.O. BOX 203899 DALLAS TX 75320-3899 |
| BENCHMARK LOGISTICS, INC. | 1680 W SAM HOUSTON PARKWAY N HOUSTON TX 77043 |
| BENCHMARK RIG RELOCATION SERVICES, INC. | 1680 W SAM HOUSTON PARKWAY N HOUSTON TX 77043 |
| BENJAMIN R KENNEDY | ADDRESS ON FILE |
| BENNETT CONSTRUCTION INC | P.O. BOX 1377 BEAVER OK 73932-1377 |
| BENNETT DRILLING SERVICES LC | P.O. BOX 6177 LONGVIEW TX 75608-6177 |
| BENOIT PREMIUM THREADING, LLC | P.O. BOX 2618 HOUMA LA 70361 |
| BEPCOLP | C/O KELLY HART PITRE ATTN: LOULAN JOSEPH PITRE, JR. 400 POYDRAS STREET, SUITE 1812 NEW ORLEANS LA 70130 |
| BERAN ENVIRONMENTAL SERVICES, INC. | 2322 SUNBURY RD BOYERS PA 16020-1720 |
| BERKLEY INSURANCE COMPANY | 475 STEAMBOAT ROAD GREENWICH CT 06830 |
| BERRY BROS. GENERAL CONTRACTORS, INC. | P.O. BOX 253 BERWICK LA 70342-0253 |
| BERT STANLEY THOMAS | ADDRESS ON FILE |
| BEST EQUIPMENT SERVICE & SALES LLC | D/B/A BEST PUMP WORKS 6009 INDUSTRIAL DRIVE GEISMAR LA 70734-3352 |
| BEST EXTERMINATORS LLC | 3265 ARKANSAS ROAD WEST MONROE LA 71291-8629 |
| BEST ONE TIRE & SERVICE | 810 NEVILLE STREET BECKLEY WV 25801 |
| BESTEBIT LLC | 13635 POPLAR CIRCLE CONROE TX 77304 |
| BESTEST INC | P.O. BOX 606 GIDDINGS TX 78942-0606 |
| BETHANY WALTERS | ADDRESS ON FILE |
| BG ENERGY MERCHANTS, LLC | 811 MAIN STREET SUITE 3400 HOUSTON TX 77002 |
| BG ENERGY MERCHANTS, LLC | ATTN: MLO CONTRACTS 5444 WESTHEIMER SUITE 1200 HOUSTON TX 77056 |
| BG OIL & GAS CONSULTING, LLC | 8020 HIGHWAY 80 EAST MARSHALL TX 75672-6514 |
| BG PRODUCTION COMPANY (PA), LLC | C/O REEDSMITH ATTN: BRAD A. FUNARI 225 FIFTH AVENUE PITTSBURGH PA 15222 |
| BG PRODUCTION COMPANY (PA), LLC | C/O K&L GATES LLP ATTN: MARK D. FECZKO 210 SIXTH AVENUE PITTSBURGH PA 15222 |
| BG PRODUCTION COMPANY (PA), LLC | SHELL / BG US PRODUCTION COMPANY, LLC 12377 MERIT DRIVE MAILROOM 4TH FLOOR DALLAS TX 75251 |
| BG PRODUCTION COMPANY (PA), LLC | C/O NORTON ROSE FULBRIGHT US LLP ATTN: WILLIAM D. WOOD 1301 MCKINNEY, SUITE 5100 HOUSTON TX 77010 |
| BG PRODUCTION COMPANY (WV), LLC | SHELL / BG US PRODUCTION COMPANY, LLC 12377 MERIT DRIVE MAILROOM 4TH FLOOR DALLAS TX 75251 |
| BG PRODUCTION COMPANY (WV), LLC | C/O NORTON ROSE FULBRIGHT US LLP ATTN: WILLIAM D. WOOD 1301 MCKINNEY, SUITE 5100 HOUSTON TX 77010 |
| BG US PRODUCTION COMPANY, LLC | 12377 MERIT DRIVE SUITE 1700 DALLAS TX 75251 |
| BG US PRODUCTION COMPANY, LLC | C/O CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75251 |
| BG US PRODUCTION COMPANY, LLC | 5444 WESTHEIMER SUITE 1200 HOUSTON TX 77056 |
| BHD TRUCKING, INC. | P.O. BOX 13487 ODESSA TX 79768-3487 |
| BHIMJI HIRANI | ADDRESS ON FILE |
| BHP BILLITON PETROLEUM (KCS RESOURCES), | LLC, C/O OTTINGER HEBERT, LLC ATTN: PATRICK S. OTTINGER 1313 WEST PINHOOK ROAD LAFAYETTE LA 70503 |
| BHP BILLITON PETROLEUM (KCS) RESOURCES, | LLC, C/O REYNOLDS FRIZZELL LLP ATTN: CHRISTOPHER M. HOGAN 1100 LOUISIANA STREET, SUITE 3500 HOUSTON TX 77002 |
| BHP BILLITON PETROLEUM (TXLA OPERATING) | CO., C/O OTTINGER HEBERT, LLC ATTN: PATRICK S. OTTINGER 1313 WEST PINHOOK ROAD LAFAYETTE LA 70503 |
| BHP BILLITON PETROLEUM PROPERTIES (N.A.) | LP, C/O REYNOLDS FRIZZELL LLP ATTN: CHRISTOPHER M. HOGAN 1100 LOUISIANA STREET, SUITE 3500 HOUSTON TX 77002 |
| BHP BILLITON PETROLEUM PROPERTIES LP | ATTN: ANDREW MACKENZIE, CEO 1100 LOUISIANA SUITE 400 HOUSTON TX 77002 |
| BICO DRILLING TOOLS, INC | 1604 GREENS ROAD HOUSTON TX 77032 |
| BIENVILLE INVESTMENTS, LLC | C/O DAVIDSON SUMMERS, APLC ATTN: RANDALL S. DAVIDSON 330 MARSHALL STREET, SUITE 1114 SHREVEPORT LA 71101 |
| BIG CHIEF PIPE & SUPPLY | 1017 SE GRAND BLVD. OKLAHOMA CITY OK 73129 |
| BIG D EQUIPMENT CO.-MIDLAND | P.O. BOX 7808 MIDLAND TX 79708-7808 |

| Claim Name | Address Information |
|---|---|
| BIG DAWG SERVICES, LLC | 1261 CR 174 EAST OVERTON TX 75684-9579 |
| BIG H TRANSPORT, LLC | 51 MAGNOLIA ROAD CLEVELAND TX 77328-5993 |
| BIG HORN ANCHOR SERVICE, INC. | P.O. BOX 1738 WORLAND WY 82401-1738 |
| BIG JUSTICE CONSTRUCTION CO | P.O. BOX 167 JESSE WV 24849 |
| BIG LAKE INDUSTRIAL ENGINE SERVICE, INC. | P.O. BOX 218 BIG LAKE TX 76932-0218 |
| BIG R OFFSHORE CONSULTING, INC. | 1358 FELLOWSHIP LN MADISONVILLE TX 77864-7127 |
| BIG RIVER ELECTRIC, INC. | P.O. BOX 244 299 UPPER RIVER RD. GALLIPOLIS OH 45631-0244 |
| BIG SPRING CAT CONSTRUCTION, INC. | P.O. BOX 3672 BIG SPRING TX 79721-3672 |
| BIG STAR CRUDE CO., LLC | 7150 JACK NEWELL BLVD S. FORT WORTH TX 76118 |
| BIG STATE X-RAY INC. | P.O. BOX 520 CHICKASHA OK 73023 |
| BIG TEX TRAILERS | 12500 I-20 EAST ODESSA TX 79765 |
| BILL HALL'S WELL SERVICE | 10180 JAMES RD FREDERICKSBURG OH 44627 |
| BILL LEFEVER EXCAVATION | 429 NEWELL ROAD DUBOIS PA 15801-7347 |
| BILL MORRIS TRANSPORTS, INC. | P.O. BOX 1910 ELK CTY OK 73648 |
| BILL PRIDDY JR | ADDRESS ON FILE |
| BILLMAN GEOLOGICAL CONSULTANTS | 402 LINCOLN AVE P.O. BOX 567 MARS PA 16046 |
| BILLY GRANDGEORGE | ADDRESS ON FILE |
| BIT9, INC. | 266 SECOND AVENUE, 2ND FLOOR WALTHAM MA 02451 |
| BJ SERVICES COMPANY USA | P.O. BOX 4346 DEPT 393 HOUSTON TX 77210-4346 |
| BJ SERVICES COMPANY USA | ATTN: JIM COLLINS, VP 11211 FM 2920 RD TOMBALL TX 77375 |
| BJ SERVICES, LLC | ATTN: JIM COLLINS VICE PRESIDENT 11211 FM 2920 RD TOMBALL TX 77375 |
| BJ'S OILFIELD CONST INC | P.O. BOX 696 BLANCHARD OK 73010-0696 |
| BLACK DIAMOND OILFIELD RENTALS, LLC | 15425 N FREEWAY SUITE 230 HOUSTON TX 77090 |
| BLACK GOLD RENTAL TOOLS, INC. | P.O. BOX 9531 CORPUS CHRISTI TX 78469-9531 |
| BLACK MOUNTAIN WELL SERVICE | P.O. BOX 628 DOUGLAS WY 82633-0628 |
| BLACK WARRIOR WIRELINE CORP. | 230 OAKLAND RD SHONGALOO LA 71072 |
| BLACKGOLD SERVICES CO. | RT. 4, BOX 231 LINDSAY OK 73052 |
| BLACKHAWK SERVICES, LLC | P.O. BOX 823 DRAPER UT 84020-0823 |
| BLACKHAWK SPECIALTY TOOLS, LLC | 130 EQUITY BLVD HOUMA LA 70360-8364 |
| BLACKROCK CHEMICAL, LLC | P.O. BOX 8868 TYLER TX 75711 |
| BLACKWATER SWD, LLC | P.O. BOX 1509 CARRIZO SPRINGS TX 78834 |
| BLACKWELL ENTERPRISES, INC. | 14860 RAILWAY AVE. WAYNE OK 73095-3275 |
| BLACKWOLF OILFIELD SERVICES, LLC | 411 NYE DRIVE LAREDO TX 78014 |
| BLAIR MATHEWS | ADDRESS ON FILE |
| BLAKEMAN PROPANE, INC. | P.O. BOX 45 MOORCROFT WY 82721-0045 |
| BLANKENSHIP SERVICE COMPANY | P.O. BOX 589 LINDSAY OK 73052 |
| BLAZER CONSTRUCTION, INC. | 160 BLAZER DRIVE SIBLEY LA 71073-2568 |
| BLAZER SERVICES LLC | 1537 NE LOOP 59 CARTHAGE TX 75633 |
| BLOCK T PETROLEUM INC | P.O. BOX 2080 TYLER TX 75710 |
| BLOCKER FLOWBACK SERVICES, INC. | 3206 N. 4TH STREET LONGVIEW TX 75605-5143 |
| BLONDIE'S TRANSPORT & ESCORT L.L.C. | P.O. BOX 243 HOMER LA 71040 |
| BLOOMBERG FINANCE L.P. | 731 LEXINGTON AVENUE NEW YORK NY 10022 |
| BLOWOUT TOOLS, INC. | D/B/A BTI P.O. BOX 96058 OKLAHOMA CITY OK 73143 |
| BLOXDORF CONTRACTING | 318 WILDERNESS LANE MAHAFFEY PA 15757-6119 |
| BLUE GOOSE OILFIELD SERVICES, LLC | 3713 SYCAMORE DR. EDINBURG TX 78542 |
| BLUE HORIZON SERVICES, LLC | P.O. BOX 440806 LAREDO TX 78044-0806 |
| BLUE MOUNTAIN EQUIPMENT RENTAL CORP | 221 STATE ST. CLAIRTON PA 15025-1911 |
| BLUE RIVER ANALYTICS INC | 5925 S RICHFIELD COURT CENTENNIAL CO 80016 |

| Claim Name | Address Information |
|---|---|
| BLUELINE RENTAL, LLC. | 127 WALNUT BOTTOM RD SHIPPENSBURG PA 17257 |
| BLUESTONE NATURAL RESOURCES II, LLC | C/O HAYNES AND BOONE, LLP ATTN: JOHN R. EMERSON 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| BMR CONSULTING, LLC | 400 TEXAS STREET, SUITE 600 SHREVEPORT LA 71101 |
| BOB'S TRUCKING & HOTSHOT SERVICE, INC. | P.O. BOX 7797 MOORE OK 73153-1797 |
| BOBBY HAMEL | ADDRESS ON FILE |
| BOBO OILFIELD SERVICES LLC | P.O. BOX 869 HALLSVILLE TX 75650-0869 |
| BOBWHITE ENERGY RESOURCES, LP | AND SUBSIDIARIES P.O. BOX 8 VICTORIA TX 77902 |
| BOBWHITE OILFIELD SERVICES, LLC | P.O. BOX 1112 PLEASANTON TX 78064 |
| BOGGS OILFIELD SERVICES INC | P.O. BOX 1001 MINDEN LA 71058-1001 |
| BOLT FUEL OIL COMPANY | P.O. BOX 1014 KILGORE TX 75663-1014 |
| BOMGAR CORPORATION | 578 HIGHLAND COLONY PKWY, SUITE 140 RIDGELAND MS 39157 |
| BONCHASSE LAND COMPANY, LLC | 12377 MERIT DRIVE SUITE 1700 DALLAS TX 75251 |
| BONNIE K HEADLAND | ADDRESS ON FILE |
| BOOMTEST, LLC | P.O. BOX 827 WOODWARD OK 73802 |
| BOOTS & COOTS SERVICES | 7908 N. SAM HOUSTON PARKWAY WEST, 5TH FL HOUSTON TX 77064 |
| BOOTS SMITH ENERGY GROUP INC. | P.O. DRAWER 1987 LAUREL MS 39441 |
| BOOTS SMITH OILFIELD SERVICES, LLC | 2501 AIRPORT DRIVE LAUREL MS 39440-4719 |
| BORDEN COUNTY WASTE DISPOSAL | P.O. BOX 3215 ABILENE TX 79604 |
| BORDER LEASE SERVICES, INC. | P.O. BOX 1660 LAREDO TX 78044 |
| BORDER WELL SERVICES, INC. | P.O. BOX 1925 LAREDO TX 78044 |
| BORDER-LINE, INC. | P.O. BOX 1043 ULYSSES KS 67880 |
| BORTON-LAWSON ENGINEERING, INC | 613 BALTIMORE DRIVE SUITE 300 WILKES-BARRE PA 18702-7903 |
| BOS SOLUTIONS, INC. | 10740 NORTH GESSNER DR., SUITE 330 HOUSTON TX 77064 |
| BOTSFORD SURVEYING INC. | 301 HIGH STREET MARION CENTER PA 15759-9705 |
| BOUNDARY WATERS ENTERPRISES, INC. | D/B/A DATCO 206 TRACE WEST RD. WEST MONROE LA 71291 |
| BOURLAND & LEVERICH SUPPLY CO., LLC | P.O. BOX 95300 GRAPEVINE TX 76099-9752 |
| BOWMAN'S OILFIELD SERVICE, LLC | P.O. BOX 421 HENDERSON TX 75653-0421 |
| BOXLEY AGGREGATES | P.O. BOX 13527 ROANOKE VA 24035 |
| BP AMERICA PRODUCTION CO | C/O LISKOW & LEWIS ATTN: JOE NORMAN 701 POYDRAS STREET, SUITE 5000 NEW ORLEANS LA 70139 |
| BP AMERICA PRODUCTION CO | C/O JEANINE H. PISKWRICH 501 WESTLAKE PARK BLVD. HOUSTON TX 77079 |
| BP AMERICA PRODUCTION CO | ATTN: JOHN MINGE, PRESIDENT 501 WESTLAKE PARK BLVD HOUSTON TX 77079 |
| BP AMERICA PRODUCTION CO | C/O ARNOLD & PORTER ATTN: MATTHEW T. HEARTNEY 777 S FIGUIEROA STREET, 44TH FLOOR LOS ANGELES CA 90017 |
| BP ENERGY COMPANY | ATTN: NATURAL GAS MARKETING- CONTRACT ADMINISTRATION 501 WEST LAKE PARK BLVD HOUSTON TX 77079 |
| BPI COMPRESSION, LLC | P.O. BOX 1960 KILGORE TX 75663-1960 |
| BRAD CAUTHEN | 317 W MORGAN ST, APT 200 RALEIGH NM 27601 |
| BRAD DODSON, INC. | 1196 LINTON BELLEVUE RD. BENTON LA 71006-4400 |
| BRAD LONGINO | ADDRESS ON FILE |
| BRADFORD PIPE & SUPPLY INC. | 140 CHESTNUT ST. BRADFORD PA 16701 |
| BRADLEY A REKIETA | ADDRESS ON FILE |
| BRADLEY ROBERTS | C/O MORROW & SHEPPARD LLP ATTN: NICHOLAS A. MORROW 3701 KIRBY DRIVE, SUITE 840 HOUSTON TX 77098 |
| BRADNER OIL COMPANY, INC. | P.O. BOX 459 WAYNE OH 43466 |
| BRADY FLUID SERVICE, INC. | 3020 OLLER RD GARDEN CITY KS 67846 |
| BRADY MURPHY | ADDRESS ON FILE |
| BRADY PLANT OPERATORS, LLC | C/O MCCRAINE SISTRUNK ANZELMO HARDY MCDANIEL & WELCH LLC, ATTN: MATTHEW J. GARVER, 195 GREENBRIAR BLVD., SUITE 200 COVINGTON LA 70433 |

| Claim Name | Address Information |
| --- | --- |
| BRADY'S WELDING & MACHINE SHOP, INC. | P.O. BOX 788 HEALDTON OK 73438 |
| BRANCO TOOLS L.L.C. | 4605 MACKS DRIVE BOSSIER CITY LA 71111-5325 |
| BRANDON KNIGHT | ADDRESS ON FILE |
| BRANDON ZITO | ADDRESS ON FILE |
| BRANDT | A DIVISION OF NATIONAL OILWELL VARCO LP 7909 PARKWOOD CIRCLE HOUSTON TX 77036 |
| BRANDT M CALVER | ADDRESS ON FILE |
| BRANT & SON CRANE & RIGGING LLC | 153 MAPLE VALLEY ROAD MEYERSDALE PA 15552-6838 |
| BRANTON TOOLS | C/O BLANCHARD, WALKER, O'QUIN & ROBERTS ATTN: SCOTT R. WOLF 333 TEXAS STREET, SUITE 700 SHREVEPORT LA 71101 |
| BRANTON TOOLS LLC | 4605 MACKS DRIVE BOSSIER CITY LA 71111-5325 |
| BRANTON TOOLS, LLC | C/O LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD, ATTN: JOSEPH P. GUICHET 601 POYDRAS STREET, SUITE 2775 NEW ORLEANS LA 70130 |
| BRENDA JO KEITH | ADDRESS ON FILE |
| BRENDAN J ILSENG | ADDRESS ON FILE |
| BRENDAN POTYONDY | ADDRESS ON FILE |
| BRETT HOOD | ADDRESS ON FILE |
| BRETT SULLIVAN | ADDRESS ON FILE |
| BRIAN ELMORE | ADDRESS ON FILE |
| BRIAN GAEBE | ADDRESS ON FILE |
| BRIAN GAEBE | ADDRESS ON FILE |
| BRIAN LEE HAMNER | ADDRESS ON FILE |
| BRIAN M SMOCK | ADDRESS ON FILE |
| BRIAN MCGREW | ADDRESS ON FILE |
| BRIAN NICOUD | ADDRESS ON FILE |
| BRIAN NICOUD | ADDRESS ON FILE |
| BRIAN RUDDOCK | ADDRESS ON FILE |
| BRIAN RUDDOCK | ADDRESS ON FILE |
| BRIAN RUSHE | ADDRESS ON FILE |
| BRIAN'S HOT OIL SERVICE, LLC | P.O. BOX 888 LIBERAL KS 67905-0888 |
| BRICKMAN OILFIELD SERVICES INC | P.O. BOX 764 OKEENE OK 73763 |
| BRITT DIRT CONTRACTING CO | DRAWER 707 LAMESA TX 79331 |
| BRITTANY JONES | ADDRESS ON FILE |
| BROAD OAK ENERGY II, LLC | 1707 MARKET PLACE SUITE 320 ATTN: ROBERT SKINNER IRVING TX 75063 |
| BROCK SERVICES, LTD. | 1675 SPINDLETOP RD. BEAUMONT TX 77705-6616 |
| BRONCO OILFIELD SERVICES INC. | 15015 VICKERY DRIVE HOUSTON TX 77032-2554 |
| BRONTE ANCHORS, LLC | D/B/A FLOWSTONE ENERGY SRVS. P.O. BOX 657 BRONTE TX 76933-0657 |
| BROOK TODD CRENSHAW | ADDRESS ON FILE |
| BROTHERS OILFIELD SERVICE & SUPPLY, LLC | 2107 CARMEL DRIVE LAFAYETTE LA 70501 |
| BROWING OIL COMPANY, INC | ATTN: WILLIAM D. PATTERSON 8080 NORTH CENTRAL EXPRESSWAY #780 DALLAS TX 75206 |
| BROWN DOWNHOLE TOOLS, LLC | ATTN: BILL BROWN 2902 CARRIE DRIVE LONGVIEW TX 75605 |
| BROWN RESOURCES LLC | P.O. BOX 156 ELDERTON PA 15736-0156 |
| BROWNING OIL COMPANY, INC. | ATTN: WILLIAM D. PATTERSON 8080 NORTH CENTRAL EXPRESSWAY #780 DALLAS TX 75206 |
| BRUCE A HARTZFELD | ADDRESS ON FILE |
| BRUCE ALLEN, INC. | P.O. BOX 199 HARRISVILLE WV 26362-0199 |
| BRUCE E LEONARD JR | C/O LANGLEY & BANACK, INC. ATTN: PATRICK J. KELLY 104 N 4TH STREET, PETRY BUILDING CARRIZO SPRINGS TX 78834 |
| BRYAN K CHURCH | ADDRESS ON FILE |
| BRYAN LABORATORY, INC. | P.O. BOX 300366 HOUSTON TX 77230-0366 |
| BRYAN SNOW | ADDRESS ON FILE |
| BUCKEYE SUPPLY COMPANY | P.O. BOX 1480 ZANESVILLE OH 43702-1480 |

| Claim Name | Address Information |
| --- | --- |
| BUCKEYE WATER SERVICE COMPANY | P.O. BOX 409 NEW CONCORD OH 43762-0409 |
| BUCKLEY ELECTRIC | 532 E. BUTLER STREET MERCER PA 15767 |
| BUFFALO LEASING, INC. | P.O. DRAWER R BUFFALO TX 75831 |
| BUG EXPRESS, INC. | D/B/A BUG EXPRESS PEST CONTROL 2210 AUSTIN SAN ANGELO TX 76903-8758 |
| BUGGED OUT EXTERMINATING | 2111 AIRLINE RD LONGVIEW TX 75605 |
| BULL'S EYE SERVICES LLC | P.O. BOX 806 BELLVILLE TX 77418 |
| BULLDOG CHEMICALS LLC | 29030 LAKE HOUSTON LANE HUFFMAN TX 77336 |
| BULLDOG OILFIELD SERVICES, INC. | P.O. BOX 78777 SHREVEPORT LA 71137-8777 |
| BUNCH TRUCKING, LLC | P.O. BOX 127 LINDSAY OK 73052-0127 |
| BUREAU OF LAND MANAGEMENT - | EASTERN STATES 20 M STREET SE, STE. 950 WASHINGTON DC 20003 |
| BUREAU OF LAND MANAGEMENT - COLORADO | 2850 YOUNGFIELD ST. LAKEWOOD CO 80215 |
| BUREAU OF LAND MANAGEMENT - NEW MEXICO | P.O. BOX 27115 SANTA FE NM 87502-0115 |
| BUREAU OF LAND MANAGEMENT - WYOMING | 5353 YELLOWSTONE RD. CHEYENNE WY 82009 |
| BURK ROYALTY CO. LTD | C/O OTTINGER HEBERT, LLC ATTN: PAUL J. HEBERT 1313 WEST PINHOOK ROAD LAFAYETTE LA 70503 |
| BURKHOLTZ TRUCKING LLC | 110 MCGEE RD CLYMER PA 15728-9128 |
| BURKHOLTZ WELDING | 195 2ND STREET, BOX 68 HEILWOOD PA 15745 |
| BURLESON PUMP COMPANY | P.O. BOX 95166 OKLAHOMA CITY OK 73143-5166 |
| BURNHAM & BURNHAM TRUCKING LLC | P.O. BOX 563 SONORA TX 76950-0563 |
| BURTON OIL SERVICE OPERATIONS, LLC | 102 N COLLEGE AVE, STE. 1036 TYLER TX 75702 |
| BUSINESS WIRE | 101 CALIFORNIA STREET 20TH FLOOR SAN FRANCISCO CA 94111 |
| BUSSEY CONSULTANTS LLC | 1004 GERMANTOWN RD. MINDEN LA 71055-7304 |
| BUTEO ENTERPRISES | D/B/A FOR WRF SERVICES, INC. 440 N. EASTMAN RD, STE C LONGVIEW TX 75601-6901 |
| BUTERBAUGH UTILITY SERVICES LLC | 2323 SPRUCE GROVE RD. CLYMER PA 15728-8528 |
| BUTLER AUTOMOTIVE, INC. | ROUTE 879 WEST CLEARFIELD PA 16830 |
| BUTTCON ENERGY | 8000 JANE STREET, TOWER B, STE 401 CONCORD ON L4K 5B8 CANADA |
| BUYS & ASSOCIATES, INC | 300 E. MINERAL AVE. LITTLETON CO 80122 |
| BUZZI UNICEM USA | 100 BROOHEAD RD., STE. 230 BETHLEHEM PA 18017 |
| BW ENERGY CONSULTANTS, INC. | 516 S. SPRING AVE. TYLER TX 75702 |
| BYRD R & S OILFIELD SERVICES LP | P.O. BOX 7269 ABILENE TN 79608 |
| BYRON GEESLIN | ADDRESS ON FILE |
| C & C OILFIELD HAULING | 3314 COLSON RD. BRYAN TX 77808 |
| C & C TECHNOLOGIES INC. | 730 E. KALISTE SALOOM RD. LAFAYETTE LA 70508-2547 |
| C & D PRODUCTION SPECIALIST CO. INC. | P.O. BOX 1489 LAROSE LA 70373-1489 |
| C & G MOORE ENTERPRISES | 9973 RT 337 TIDIOUTE PA 16351 |
| C & J GASFIELD SERVICE, INC. | P.O. BOX 638 CLINTWOOD VA 24228-0638 |
| C & J SPEC-RENT SERVICES, INC. | 3990 ROGERDALE RD. HOUSTON TX 77042 |
| C & S LEASE SERVICE LC | P.O. BOX 1049 KILGORE TX 75663-1049 |
| C & S SERVICE & SUPPLY LLC | P.O. BOX 447 PANOLA TX 75685-0447 |
| C & S STRING UP SERVICES, INC. | P.O. BOX 78 DEVILLE LA 71328-0078 |
| C & W OILFIELD SERVICES, LLC | P.O. BOX 2505 CHICKASHA OK 73023 |
| C C FORBES, LLC | P.O. BOX 250 ALICE TX 78333-0250 |
| C M PETERSON GEOSCIENCE, INC. | 13068 W 1ST DRIVE LAKEWOOD CO 80228-1609 |
| C&J ENERGY SERVICES, INC. | ATTN: BRAD HARRIS 7800 DALLAS PKWY SUITE 240 PLANO TX 75024 |
| C&J WELL SERVICES, INC. | 515 W. GREENS ROAD, SUITE 900 HOUSTON TX 77067 |
| C.A. WHITE WIRELINE SERVICES | P.O. BOX 156 CASPER WY 82602-0156 |
| C.H. FENSTERMAKER & ASSOCIATES, LLC | 135 REGENCY SQUARE LAFAYETTE LA 70508-4221 |
| C.L. JACK STELLY & ASSOCIATES, INC. | P.O. BOX 53353 LAFAYETTE LA 70505-3353 |
| C.N.A. | 333 S. WABASH AVENUE CHICAGO IL 60604 |

| Claim Name | Address Information |
|---|---|
| C.W. FORD RENTALS | P.O. BOX 879 MARSHALL TX 75671 |
| C2 OILFIELD SERVICES, INC. | 5378 FM 2259 NACOGDOCHES TX 75961 |
| CABLE INC. | P.O. BOX 590 STERLING CO 80751 |
| CABOT OIL & GAS | ATTN: CONTRACT ADMINISTRATION THREE MEMORIAL CITY PLAZA 840 GESWSNER RD, STE#1400 HOUSTON TX 77024-4152 |
| CACTUS PIPE & SUPPLY LLC | 1 GREENWAY PLZ STE 325 HOUSTON TX 77046-0105 |
| CACTUS POWER & LIGHT LLC | 5546 MILTON, SUITE 716 DALLAS TX 75206 |
| CACTUS TOOLS LLC | P.O. BOX 666 GEORGE WEST TX 78022 |
| CACTUS WELLHEAD, LLC | ONE GREENWAY PLAZA, SUITE 200 HOUSTON TX 77046 |
| CADDO PARIH SHERIFF | 501 TEXAS STREET ROOM 101 SHREVEPORT LA 71101 |
| CADDO PARIH SHERIFF | ATTN: TAX DEPARTMENT P.O. BOX 20905 SHREVEPORT LA 71220-0905 |
| CADDO PARISH ASSESSOR | ATTN: CHARLES HENINGTON JR. 501 TEXAS STREET ROOM 102 SHREVEPORT LA 71101 |
| CADRE SERVICES, INC. | 11757 KATY FREEWAY, STE. 1050 HOUSTON TX 77079 |
| CAL'S COMMUNICATIONS SERVICES, INC. | 259 MECCA DRIVE LAFAYETTE LA 70508-3203 |
| CALDWELL LUMBER | 17990 SR 78 CALDWELL OH 43724 |
| CALFRAC WELL SERVICES CORPORATION | 717 SEVENTEENTH ST. SUITE 1445 DENVER CO 80202-3303 |
| CALIBER OILFIELD SERVICE, INC. | P.O. BOX H CLIFTON CO 81520-0016 |
| CALLENDER, INC. | 2696 E. FM 1212 STANTON TX 79782-5043 |
| CAMBRIAN CONSULTANTS (CC) AMERICA, INC | D/B/A RPS 4849 GREENVILLE AVE., STE. 1150 DALLAS TX 75206-4192 |
| CAMERON INTERNATIONAL CORP | 6941 LEOPARD ST. CORPUS CHRISTI TX 78409 |
| CAMERON INTERNATIONAL CORPORATION | P.O. BOX 731412 DALLAS TX 75373-1412 |
| CAN-DO CONSTRUCTION, LLC | 115 ROCKY WATER LANE HEBER SPRINGS AR 72543 |
| CAN-FER UTILITY SERVICES, LLC | 3340 ORR BOULEVARD GRAND PRAIRIE TX 75050 |
| CAN-OK OILFIELD SERVICES, INC. | 887 CR 1405 CHICKASHA OK 73018 |
| CANARY WELLHEAD EQUIPMENT, INC. | P.O. BOX 96382 OKLAHOMA CITY OK 73143-6382 |
| CANON SAFETY SERVICES, LTD. | D/B/A CANON SAFETY / RHI GROUP P.O. BOX 1879 KILGORE TX 75663-1879 |
| CAPCO CONTRACTORS INC. | 3323 HWY. 259 N. HENDERSON TX 75652-4034 |
| CAR-TEX TRANSPORT & VACUUM SER | (HOUSTON TX) 7880 SAN FELIPE ST SUITE 207 HOUSTON TX 77063 |
| CARBON NATURAL GAS COMPANY | 1700 BROADWAY SUITE 1170 DENVER CO 80290 |
| CARBON NATURAL GAS COMPANY | 1701 BROADWAY SUITE 1170 DENVER CO 80290 |
| CARBON NATURAL GAS COMPANY | 1702 BROADWAY SUITE 1170 DENVER CO 80290 |
| CARBON NATURAL GAS COMPANY | 1703 BROADWAY SUITE 1170 DENVER CO 80290 |
| CARBNO NATURAL GAS COMPANY | 1704 BROADWAY SUITE 1170 DENVER CO 80290 |
| CARDNO PPI ENGINEERING & CONSTRUCTION | SERVICES, LLC 920 MEMORIAL CITY WAY, SUITE 900 HOUSTON TX 77024 |
| CAREY CLOVER | ADDRESS ON FILE |
| CAREY MANUFACTURING INC | P.O. BOX 178 HOMER LA 71040-0178 |
| CARL D. RICHARD | C/O WEST ALLEN LAW FIRM, PC ATTN: JERROD L. ALLEN 211 N. CENTER STREET LONGVIEW TX 75601 |
| CARL T. MEYER | 2025 HIGHPOINT PLACE HAUGHTON LA 71037 |
| CARLA D HENRY | ADDRESS ON FILE |
| CARLA ELLIOTT | ADDRESS ON FILE |
| CARLA PETROLEUM, INC. | 16990 DALLAS PKWY, SUITE 126 DALLAS TX 75248 |
| CARLOS B. GRIFFIN, JR., AS CO-TRUSTEE OF | THE FAMILY LAND HERITAGE TRUST, C/O WEST ALLEN LAW FIRM, PC, ATTN: JERROD L ALLEN 211 N. CENTER STREET LONGVIEW TX 75601 |
| CARLOS B. GRIFFIN, JR., INDIVIDUALLY | C/O WEST ALLEN LAW FIRM, PC ATTN: JERROD L. ALLEN 211 N. CENTER STREET LONGVIEW TX 75601 |
| CAROL GREENE | ADDRESS ON FILE |
| CAROL HORNER | D/B/A SOONER VALVE REPAIR 302 SW 7TH LINDSAY OK 73052 |
| CAROLYN RUSHING | C/O EDWARD M. CAMPBELL 1721 WASHINGTON STREET NATCHITOSHES LA 71457 |
| CARROLL SEPTIC SERVICE | P.O. BOX 1990 RIVERTON WY 82501 |

| Claim Name | Address Information |
|---|---|
| CARSON E GREENE JR | ADDRESS ON FILE |
| CARTER EQUIPMENT | 210 W. TYLER STREET LONGVIEW TX 75601 |
| CARTOPAC INTERNATIONAL, INC. | 736 WHALERS WAY F101 FORT COLLINS CO 80525 |
| CARTUS CORPORATION | 40 APPLE RIDGE ROAD DANBURY CT 06810 |
| CARY CANNON | ADDRESS ON FILE |
| CASE WIRELINE SERVICE INC | P.O. BOX 646 WOODWARD OK 73802-0646 |
| CASEDHOLE SOLUTIONS, INC. | 1160 S. DAIRY ASHFORD RD. HOUSTON TX 77079-3022 |
| CASETECH INTERNATIONAL INC | 195 SOUTHBELT INDUSTRIAL DRIVE HOUSTON TX 77047-7020 |
| CASSELBERRY & ASSOCIATES | 121 SWALLOWTAIL LANE BOALSBURG PA 16827 |
| CASTLETON COMMODITIES MERCHANT TRADING | ATTN: CONTRACT ADMINISTRATION 811 MAIN STREET, SUITE 3500 HOUSTON TX 77002 |
| CATHEDRAL ENERGY SERVICES | 1801 BROADWAY SUITE 300 DENVER CO 80202-3830 |
| CATHY A GUILD | ADDRESS ON FILE |
| CBM ASSOCIATES, INC. | 920 SHERIDAN LARAMINE WY 82070 |
| CD CONSULTING & OPERATING COMPANY | 87 BARNETT SHALE DRIVE BRIDGEPORT TX 76426 |
| CDI ENERGY SERVICES | P.O. BOX 4908 TYLER TX 75712 |
| CDK PERFORATING, LLC. | D/B/A NINE ENERGY SERVICE 16945 NORTHCHASE DRIVE HOUSTON TX 77060 |
| CDM RESOURCE MANAGEMENT LLC | 20405 TOMBALL PARKWAY SUITE 700 HOUSTON TX 77070 |
| CDM SMITH, INC. | 2740 SMALLMAN ST SUITE 100 PITTSBURGH PA 15222-4789 |
| CECILIA TROUPE | ADDRESS ON FILE |
| CED CONSOLIDATED ELECTRICAL | 1553 WILKINSON ST. SHREVEPORT LA 71103 |
| CEI ENGINEERING ASSOCIATES, INC. | P.O. BOX 1408 BENTONVILLE AR 72712-1408 |
| CENIZO SERVICES, INC | P.O. BOX 1827 UVALDE TX 78802 |
| CENKNER ENGINEERING, INC. | 916 CLAYPIKE ROAD ACME PA 15610-2179 |
| CENTERPOINT ENERGY SERVICES, INC. | ATTN: CONTRACT ADMINISTRATION P.O. BOX 2628 HOUSTON TX 77252-2628 |
| CENTEX RENTALS & SERVICES, INC. | P.O. BOX 250 ELM MOTT TX 76640 |
| CENTRAL ENVIRONMENTAL SERVICES, LLC | 2130 HARRIS HWY WASHINGTON WV 26181-8746 |
| CENTRAL HYDRAULIC, INC. | 26010 OAK RIDGE DRIVE STE 205 THE WOODLANDS TX 77380 |
| CENTRAL OIL & SUPPLY CORP | 2300 BOOTH STREET MONROE LA 71201-8368 |
| CENTRAL RESOURCES, INC. | C/O PAUL Z. ZECCHI 1775 SHERMAN STREET, SUITE 2600 DENVER CO 80203 |
| CENTRILIFT | P.O. BOX 201718 HOUSTON TX 77216 |
| CENTRO, INC. | 3315 OVERTON CROSSING MEMPHIS TN 38127-6545 |
| CENTURY GRAPHIC DESIGNS | 20114 DEVEREUX DT. KATY TX 77450 |
| CENTURYLINK BUSINESS SERVICES | ATTN: DONIELLE NYLAND P.O. BOX 52187 PHOENIX AZ 85072-2187 |
| CENTURYLINK COMMUNICATIONS, LLC | ATTN: DIRECTOR OF OFFER MANAGEMENT |
| CERION GULF, LLC | 3650 MAGAZINE ST. NEW ORLEANS LA 70115-2554 |
| CES ROCKIES, INC | 1001 LOUISIANA STREET HOUSTON TX 77002 |
| CETCO ENERGY SERVICES COMPANY LLC | 1001 OCHSNER BLVD. STE. 425 COVINGTON LA 70433-8152 |
| CGG JASON (U.S.) INC. | 6671 SOUTHWEST FREEWAY SUITE 500 HOUSTON TX 77074 |
| CGS RENTALS LLC | 1079 BUCKHALL ROAD BOSSIER CITY LA 71111-6213 |
| CHAD A. BROWN | D/B/A MERRY MAIDS 1901 NORTH STALLING STE 2 NACOGDOCHES TX 75964 |
| CHAD J HARTLE | ADDRESS ON FILE |
| CHAD W ALLISON | CHAD ALLISON WELDING 2231 HIGHWAY 615 SHONGALOO LA 71072 |
| CHALLENGER PROCESS SYSTEMS, INC. | P.O. BOX 249 WHITEHOUSE TX 75791 |
| CHALLENGER TRANSPORT, INC. | 171 JOY GARDENS RD WILCOX PA 15870-2505 |
| CHAMPION DRILLING FLUIDS, INC. | P.O. BOX 94817 OKLAHOMA CITY OK 73143 |
| CHANYALEW A GIRMAY | ADDRESS ON FILE |
| CHARLES A RAMSEY | ADDRESS ON FILE |
| CHARLES C ROSS | ADDRESS ON FILE |
| CHARLES E PAVLIK | P.O. BOX 106 NEW CONCORD OH 43762 |

| Claim Name | Address Information |
| --- | --- |
| CHARLES FISHER | ADDRESS ON FILE |
| CHARLES HOLSTON, INC. | P.O. BOX 3761 LAFAYETTE LA 70502 |
| CHARLES LYNN DAY III | ADDRESS ON FILE |
| CHARLES MOFFETT | 120 MEADOWVIEW ST. JENA LA 71342 |
| CHARLES N. RICHARDSON ENTERPRISES, INC. | RICHARDSON ENTERPRISES INC P.O. BOX 1358 KILGORE TX 75663-1358 |
| CHARLES ROGERS | 256 HOMEVILLE ROAD WAYNESBURG PA 15370 |
| CHARLIE SHIRLEY | ADDRESS ON FILE |
| CHARLIE'S SERVICES, INC. | 4736 VIKING DRVE BOSSIER CITY LA 71111 |
| CHARLIE'S TRUCKING & FORKLIFT, INC. | P.O. BOX 158 LINDSAY OK 73052 |
| CHECKPOINT FLUIDIC SYSTEMS INT'L LTD. | 21356 MARION LANE MANDEVILLE LA 70471 |
| CHELSI ANN ROSS | ADDRESS ON FILE |
| CHEMICAL PUMP SERVICE | P.O. BOX 911 KILGORE TX 75663-0911 |
| CHEMICAL WEED CONTROL, INC. | ATTN: MATT DOAN 2208 DENNIS ROAD WEATHERFORD TX 76087 |
| CHEMICAL WEED CONTROL, INC. | P.O. BOX 512 BROWNFIELD TX 79316-0512 |
| CHEMTECH INC. | 1712 IRA TURPIN WAY NE CANTON OH 44705-1415 |
| CHEMTECH OILFIELD CHEMICALS | P.O. BOX 1444 MEADVILLE PA 16335-0944 |
| CHENOWETH'S CONTRACT PUMPING | P.O. BOX 715 HINTON OK 73047 |
| CHEROKEE LAND SERVICES LLC | 4216 PAUL ST BOSSIER CITY LA 71112 |
| CHERRY TREE BUILDERS | 4360 PIONEER LAKE RD CHERRY TREE PA 15724-8032 |
| CHERYL D PFEIFER | ADDRESS ON FILE |
| CHESAPEAKE ENERGY CORPORATION | C/O THOMPSON & KNIGHT ATTN: CRAIG HAYNES ONE ARTS PLAZA 1722 ROUTH ST, STE 1500 DALLAS TX 75201 |
| CHESAPEAKE ENERGY MARKETING LLC | ATTN: ROBERT D. LAWLER, PRESIDENT & CEO 6100 NORTH WESTERN AVE OKLAHOMA CITY OK 73118 |
| CHESAPEAKE ENERGY MARKETING, INC. | ATTN: CONTRACT ADMINISTRATION P.O. BOX 18496 OKLAHOMA CITY OK 73154-0496 |
| CHESAPEAKE ENERGY MARKETING, L.L.C. | C/O THOMPSON & KNIGHT ATTN: CRAIG HAYNES ONE ARTS PLAZA 1722 ROUTH ST, SUITE 1500 DALLAS TX 75201 |
| CHESAPEAKE EXPLORATION, L.L.C. | 6100 NORTH WESTERN AVENUE OKLAHOMA CITY OK 73118 |
| CHESAPEAKE EXPLORATION, LLC (THIRD-PARTY | DEFENDANT), C/O SCOTT DOUGLASS & MCCONNICO LLP, ATTN: CHRISTOPHER D SILEO 303 COLORADO STREET, SUITE 2400 AUSTIN TX 78701 |
| CHESAPEAKE LOUISIANA, L.P. | C/O OTTINGER HEBERT, LLC ATTN: PATRICK S. OTTINGER 1313 WEST PINHOOK ROAD LAFAYETTE LA 70503 |
| CHESAPEAKE OPERATING INC | ATTN: ROBERT D. LAWLER, PRESIDENT & CEO 6100 NORTH WESTERN AVE OKLAHOMA CITY OK 73118 |
| CHESAPEAKE OPERATING, L.L.C. | C/O OTTINGER HEBERT, LLC ATTN: PATRICK S. OTTINGER 1313 WEST PINHOOK ROAD LAFAYETTE LA 70503 |
| CHET TIDWELL | ADDRESS ON FILE |
| CHEVRON NATURAL GAS | ATTN: CONTRACT ADMINISTRATION 1500 LOUISIANA 3RD FLOOR HOUSTON TX 77002 |
| CHEVRON PIPELINE CO | C/O KEAN MILLER ATTN: CLAIRE ELIZABETH JUNEAU 909 POYDRAS STREET, SUITE 3600 NEW ORLEANS LA 70112 |
| CHEVRON PIPELINE CO | C/O SUSMAN GODFREY ATTN: ERIC J MAYER 1000 LOUISIANA STREET, SUITE 5100 HOUSTON TX 77002 |
| CHEVRON USA HOLDINGS INC. | C/O KEAN MILLER ATTN: CLAIRE ELIZABETH JUNEAU 909 POYDRAS STREET, SUITE 3600 NEW ORLEANS LA 70112 |
| CHEVRON USA HOLDINGS INC. | C/O SUSMAN GODFREY ATTN: ERIC J MAYER 1000 LOUISIANA STREET, SUITE 5100 HOUSTON TX 77002 |
| CHEVRON USA INC. | C/O KEAN MILLER ATTN: CLAIRE ELIZABETH JUNEAU 909 POYDRAS STREET, SUITE 3600 NEW ORLEANS LA 70112 |
| CHEVRON USA INC. | C/O SUSMAN GODFREY ATTN: ERIC J MAYER 1000 LOUISIANA STREET, SUITE 5100 HOUSTON TX 77002 |
| CHICKASHA OILFIELD SUPPLY INC | P.O. BOX 1746 CHICKASHA OK 73023 |

| Claim Name | Address Information |
|---|---|
| CHICKASHA TOOL & MAINTENANCE INC | P.O. BOX 851 CHICKASHA OK 73023-0851 |
| CHIEF EXPLORATION & DEVELOPMENT LLC | 8111 WESTCHESTER DRIVE, SUITE 900 DALLAS TX 75225 |
| CHIEF OIL & GAS LLC | 5969 SHERRY LANE, SUITE 1500 DALLAS TX 75225 |
| CHILDRESS FISHING & RENTAL SERVICES, INC | 5925 HWY 157 HAUGHTON LA 71037-7607 |
| CHILI PEPPERS HOT SHOT SERVICES, LLC | P.O. BOX 2012 KILGORE TX 75663-2012 |
| CHIPCO LLC | 3450 S RIVER RD ZANESVILLE OH 43701-6971 |
| CHLOE N BRITT | ADDRESS ON FILE |
| CHOCTAW COMPRESSOR CORPORATION | P.O. BOX 7238 SHREVEPORT LA 71137-7238 |
| CHOICE COMPLETION SYSTEMS, LLC | 7211 N GESSNER ROAD HOUSTON TX 77040 |
| CHRIS BELL | ADDRESS ON FILE |
| CHRIS CHRISTENSEN | ADDRESS ON FILE |
| CHRIS JANES | ADDRESS ON FILE |
| CHRIS SKWERES | ADDRESS ON FILE |
| CHRISSY GATTEN | ADDRESS ON FILE |
| CHRISTINA FLEISCHMANN | ADDRESS ON FILE |
| CHRISTINE A THOMPSON | ADDRESS ON FILE |
| CHRISTINE SHEPARD | ADDRESS ON FILE |
| CHRISTOPHER BARTON SR | ADDRESS ON FILE |
| CHRISTOPHER CHARLES PERACCHI | ADDRESS ON FILE |
| CHRISTOPHER G MEES | ADDRESS ON FILE |
| CHRISTOPHER HALVORSON | ADDRESS ON FILE |
| CHRISTOPHER KARIUNGI | ADDRESS ON FILE |
| CHRISTOPHER SCOTT NORMAN | ADDRESS ON FILE |
| CHRISTOPHER SHREVE | ADDRESS ON FILE |
| CHRISTOPHER W KIEHL | ADDRESS ON FILE |
| CHRISTOPHER W POLSON | ADDRESS ON FILE |
| CHUBB INSURANCE COMPANY | (FEDERAL INSURANCE COMPANY) C/O KEOGH, COX & WILSON, LTD. ATTN: JOHN P WOLFF, III, 701 MAIN STREET BATON ROUGE LA 70802 |
| CIMA ENERGY, LTD. | ATTN: GAS SCHEDULING 100 WAUGH, SUITE 500 HOUSTON TX 77007 |
| CIMARRON CASING CREWS | 10260 WESTHEIMER, STE 700 HOUSTON TX 77042 |
| CIMARRON ENGINEERING CORPORATION | P.O. BOX 1536 KINGSVILLE TX 78364-1536 |
| CINCO PIPE AND SUPPLY, LLC | 333 N. SAM HOUSTON PKWY., STE. 200 HOUSTON TX 77060-2403 |
| CIRCLE C SERVICES, INC. | 1545 STATE HWY. 173 N. DEVINES TX 78016 |
| CIRCLE H SERVICES LLC | P.O. BOX 2083 DILLEY TX 78017 |
| CIRCLE S CONSULTING, LLC | 4053 HWY 105E HULL TX 77564 |
| CIRCLE Z PUMPING SERVICES, LLC | 6664 HIGHWAY 149 TATUM TX 75691 |
| CIRCULATION SOLUTIONS, LLC | 1713 MCNAUGHTON WAY SPENCER IA 51301 |
| CISCO OPENDNS LLC | 444 TOWNSEND ST. SAN FRANCISCO CA 94107 |
| CISCO SYSTEMS CAPITAL CORPORATION | 170 WEST TASMAN DRIVE MAILSTOP SJC13/3 SAN JOSE CA 95134 |
| CITIGROUP ENERGY INC | ATTN: COMMODITY OPERATIONS GROUP 2800 POST OAK BLVD, SUITE 500 HOUSTON TX 77056 |
| CITRIX SYSTEMS, INC. | 851 WEST CYPRESS CREEK ROAD FORT LAUDERDALE FL 33309 |
| CIVIL & ENVIRONMENTAL CONSULTANTS, INC. | 333 BALDWIN RD. PITTSBURGH PA 15205-1751 |
| CIVIL DESIGN SOLUTIONS, INC. | 1015 STATE AVE CORAOPOLIS PA 15108-1821 |
| CK RENTAL, LLC | 16543 CHALK MAPLE LANE, P.O. BOX 1025 CYPRESS TX 77095-3876 |
| CLAMPET CONSULTANTS LLC | P.O. BOX 456 TROUP TX 75789 |
| CLARE MILLER | ADDRESS ON FILE |
| CLARK TRAVIS THANNISCH | ADDRESS ON FILE |
| CLARKSBURG SUNOCO | 15389 RT. 286 HWY. WEST CLARKSBURG PA 15725-8120 |

| Claim Name | Address Information |
|---|---|
| CLAUDIA CORONA | ADDRESS ON FILE |
| CLAY POLLARD | ADDRESS ON FILE |
| CLEARWATER PAYMENTS | LAKESIDE SQUARE 12377 MERIT DRIVE DALLAS TX 75251 |
| CLEARWELL OILFIELD SOLUTIONS USA INC | 16840 BARKER SPRINGS ROAD #305 HOUSTON TX 77084 |
| CLECO CORPORATION | DRAWER A – 544 REDBUD HWY ROSEDALE VA 24280-0130 |
| CLEMENS CONSULTING, INC. | 1410 W. 32ND AVE ANCHORAGE AK 99503-3631 |
| CLEMENTS FLUID SOUTH TEXAS, LTD. | 4710 KINSEY DR., SUITE 200 TYLER TX 75703 |
| CLEMENTS FLUIDS BUFFALO, LTD. | 4710 KINSEY DR, SUITE 200 TYLER TX 75703 |
| CLEMENTS FLUIDS HENDERSON, LTD | 604 U.S. 79 HENDERSON TX 75652 |
| CLEMENTS FLUIDS LOUISIANA, LTD | 4710 KINSEY DRIVE SUITE 200 TYLER TX 75703 |
| CLEVELAND BROTHERS EQUIPMENT CO. | P.O. BOX 784531 PHILADELPHIA PA 19178 |
| CLIFFORD L CASTO | ADDRESS ON FILE |
| CLIFFORD LANDRY | ADDRESS ON FILE |
| CLIFTON ROY MINICK | ADDRESS ON FILE |
| CLINGMAN ELECTRIC SERVICE INC | P.O. BOX 322 LINDSEY OK 73052-0322 |
| CLINT BROWN & SONS INC | 32773 BROWN ROAD GUYS MILLS PA 16327-4915 |
| CLINT G MCGARY | ADDRESS ON FILE |
| CLINTON A PIZARCHIK | ADDRESS ON FILE |
| CLOWSER WELL SERVICE | RT 3 BOX 27A SALEM WV 26426 |
| CM SERVICE COMPANY, INC. | 7411 MESA DRIVE HOUSTON TX 77028 |
| CNC OILFIELD SERVICES LLC | ATTN: COLTON SANDERS, MANAGING OPERATOR 2000 CEDAR ST SHREVEPORT LA 71103 |
| CNC OILFIELD SERVICES, LLC | 401 MARKET ST., STE. 1150 SHREVEPORT LA 71101 |
| COASTAL CHEMICAL CO., L.L.C. | 1312 INDUSTRIAL KILGORE TX 75662-6622 |
| COBRA COILED TUBING, LLC | P.O. BOX 343 PRATT KS 67124 |
| COBRA OILFIELD SERVICES, LLC | P.O. BOX 5875 BOSSIER CITY LA 71111 |
| CODY ELLZEY | ADDRESS ON FILE |
| CODY HUBBARD | ADDRESS ON FILE |
| CODY WELL SERVICES | P.O. BOX 923 WARREN PA 16365 |
| COGENT COMMUNICATIONS | 1015 31ST ST., N.W. WASHINGTON DC 20007 |
| COGENT ENERGY SERVICES LLC | ATTN: CHET ERWIN, PRESIDENT & CEO 919 MILAM ST, STE 2480 HOUSTON TX 77002 |
| COGENT ENERGY SERVICES, LLC | ATTN: CHET ERWIN PRESIDENT AND CHIEF EXECUTIVE OFFICER 919 MILAM ST, STE 2480 HOUSTON TX 77002 |
| COIL TUBING PARTNERS, LLC | 2014 W. PINHOOK RD, STE 200 LAFAYETTE LA 70508 |
| COIL TUBING SERVICES | 1310 RANKIN ROAD HOUSTON TX 77073 |
| COKINOS ENERGY CORPORATION | ATTN: KEVIN COKINOS 5718 WESTHEIMER, SUITE 900 HOUSTON TX 77057 |
| COLD CREEK CONSTRUCTION, LTD. | P.O. BOX 839 JEWETT TX 75846 |
| COLE BLANCETT CONSULTING | P.O. BOX 55 AZTEC NM 87410 |
| COLE WIEMERS | ADDRESS ON FILE |
| COLEMAN HAYNES | ADDRESS ON FILE |
| COLEMAN NUNN JR | ADDRESS ON FILE |
| COLEMAN SUPPLY CO | 20 W INDIANA ST HOMER CITY PA 15748-1212 |
| COLLARINI ENERGY STAFFING | 11111 RICHMOND AVE HOUSTON TX 77082 |
| COLLIER INVESTMENTS, INC. | D/B/A MANPOWER TEMP. SRVCS 2034 EAST KENTUCKY AVENUE RUSTON LA 71270-6623 |
| COLLINS SURVEYING & MAPPING INC | 910A JUDSON RD LONGVIEW TX 75601 |
| COLORADO DEPARTMENT OF PUBLIC HEALTH AND | ENVIRONMENT 4300 CHERRY CREEK DRIVE SOUTH DENVER CO 80246 |
| COLORADO MATERIALS LTD. | P.O. BOX 2109 SAN MARCOS TX 78667 |
| COLORADO OIL & GAS CONSERVATION | COMMISSION DEPT. OF NATURAL RESOURCES 1120 LINCOLN ST., STE. 801 DENVER CO 80203 |
| COLT ADMIRAL A HOLDING L.P. | C/O SUSMAN GODFREY L.L.P. ATTN: BARRY BARNETT 1000 LOUISIANA, SUITE 5100 |

| Claim Name | Address Information |
|---|---|
| COLT ADMIRAL A HOLDING L.P. | HOUSTON TX 77002 |
| COMMERCE AND INDUSTRY INSURANCE COMPANY | C/O GIEGER, LABORDE & LAPEROUSE, LLC ATTN: ROBERT I. SIEGEL 701 POYDRAS STREET, SUITE 4800 NEW ORLEANS LA 70139 |
| COMMERCIAL LAW GROUP, P.C. | ATTN: RAY LEES 5520 NORTH FRANCIS AVENUE OKLAHOMA CITY OK 73118 |
| COMMERCIAL MODULAR SETUP AND SERVICES | 824 CR 1105 RIO VISTA TX 76093 |
| COMMON DISPOSAL, LLC | ATTN: DUSTY LOUT P.O. BOX 1871 CENTER TX 75935-1871 |
| COMMUNICATIONS TECHNOLOGY/ | PIRI ENTERPRISES, INC. P.O. BOX BB COLLEGE STATION TX 77841-5022 |
| COMMVAULT SYSTEMS, INC. | 2 CRESCENT PLACE OCEANPORT NJ 07751 |
| COMMVAULT SYSTEMS, INC. | 28496 NETWORK PLACE CHICAGO IL 60603 |
| COMPASS CEMENTING SERVICES, LLC | P.O. BOX 677781 DALLAS TX 75267-7781 |
| COMPASS ENERGY OPERATING, LLC | 450 PARK AVE., 30TH FLOOR NEW YORK NY 10022 |
| COMPASS ENERGY OPERATING, LLC | C/O BREAZEALE, SACHESE & WILSON, L.L.P. ATTN: JERRY L. STOVALL, JR. ONE AMERICAN PLACE, 23RD FLOOR BATON ROUGE LA 70821 |
| COMPASS ENERGY OPERATING, LLC | C/O BRADLEY MURCHISON KELLY & SHEA LLC ATTN: F. JOHN REEKS 401 EDWARDS STREET, SUITE 1000 SHREVEPORT LA 71101 |
| COMPASS ENERGY OPERATING, LLC | C/O VINSON & ELKINS LLP ATTN: MATTHEW R. STAMMEL 2001 ROSS AVENUE, SUITE 3700 DALLAS TX 75201 |
| COMPASS ENERGY OPERATING, LLC | C/O AKERMAN LLP ATTN: BRIAN BAGLEY 1300 POST OAK BLVD., SUITE 2500 HOUSTON TX 77056 |
| COMPASS FRACTURING SERVICES, LLC | P.O. BOX 677773 DALLAS TX 75267-7773 |
| COMPASS PRODUCTION GP, L.L.C. | C/O BREAZEALE, SACHESE & WILSON, L.L.P. ATTN: JERRY L. STOVALL, JR. ONE AMERICAN PLACE, 23RD FLOOR BATON ROUGE LA 70821 |
| COMPASS PRODUCTION GP, LLC | C/O VINSON & ELKINS LLP ATTN: MATTHEW R. STAMMEL 2001 ROSS AVENUE, SUITE 3700 DALLAS TX 75201 |
| COMPASS PRODUCTION GP, LLC | C/O AKERMAN LLP ATTN: BRIAN BAGLEY 1300 POST OAK BLVD., SUITE 2500 HOUSTON TX 77056 |
| COMPASS PRODUCTION PARTNERS, LP | C/O VINSON & ELKINS LLP ATTN: MATTHEW R. STAMMEL 2001 ROSS AVENUE, SUITE 3700 DALLAS TX 75201 |
| COMPASS PRODUCTION PARTNERS, LP | C/O AKERMAN LLP ATTN: BRIAN BAGLEY 1300 POST OAK BLVD., SUITE 2500 HOUSTON TX 77056 |
| COMPASS PRODUCTION PARTNERS, LP. | 15601 DALLAS PARKWAY ADDISON TX 75001 |
| COMPASS PRODUCTION SERVICES, LLC | 450 PARK AVE., 30TH FLOOR NEW YORK NY 10022 |
| COMPASS WELL SERVICES, LLC | 4100 INTERNATIONAL PLZ., STE 500 FT. WORTH TX 76019 |
| COMPLETE ARTIFICIAL LIFTS | P.O. BOX 515 ANDREWS TX 79714 |
| COMPLETE PIPE SERVICES LLC | 5678 FM 1249 E KILGORE TX 75662-8127 |
| COMPLETE PRODUCTION SERVICES, INC. | 11700 OLD KATY ROAD, SUITE 300 HOUSTON TX 77079 |
| COMPLETE PUMPING UNIT SERVICES, INC. | P.O. BOX 1405 ANDREWS TX 79714-1405 |
| COMPLETION SNUBBING SERVICES | P.O. BOX 1299 GAINESVILLE TX 76241 |
| COMPOSITE LINING SYSTEMS, L.P. | P.O. BOX 50423 MIDLAND TX 79710-0423 |
| COMPRESSCO PARTNERS OPERATING, LLC | 101 PARK AVENUE, SUITE 1200 OKLAHOMA CITY OK 73102 |
| COMPRESSOR SYSTEMS INC. | 118 JOHNNY CLARK ROAD LONGVIEW TX 75603-4336 |
| COMPULOG SYSTEMS, INC. | 21262 HWY 69 S. TYLER TX 75703-9104 |
| COMPUTERIZED MUDLOGGING SERVICE | 170 SANDY CT UNIT 5 NEW MIDDLETOWN OH 44442-7712 |
| CONCENTRIC PIPE & TOOL RENTALS, LLC | 5801 HWY 90 E BROUSSARD LA 70518 |
| CONCHO MACHINE | P.O. BOX 1253 SAN ANGELO TX 76902-1253 |
| CONCOYLE OILFIELD TOOLS INC. | 18134 PARTCH ROAD LINESVILLE PA 16424-6302 |
| CONCUR TECHNOLOGIES, INC. | 62157 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| CONDOR SERVICES, LLC | 11723 TIMBERCREST DRIVE TOMBALL TX 77375-3004 |
| CONFER SECURITY LLC | 26 CLEVELAND AVE P.O. BOX 117 BEECH CREEK PA 16822-0117 |
| CONFER TRUCKING, INC. | 324 MILL ST. EXT HOWARD PA 16841-3532 |
| CONNECTION TECHNOLOGY, LLC | 5801 HWY 90 E BROUSSARD LA 70518 |

| Claim Name | Address Information |
|---|---|
| CONNIE SUE MARINO | ADDRESS ON FILE |
| CONNIE WESTER | ADDRESS ON FILE |
| CONOCO PHILLIPS CO | C/O KUCHLER POLK WEINER ATTN: MICHELE HALE DESHAZO 1615 POYDRAS STREET, SUITE 1300 NEW ORLEANS LA 70112 |
| CONOCOPHILLIPS COMPANY | ATTN: GAS & POWER CONTRACT ADMINISTRATION P.O. BOX 2197 (CH 1032) HOUSTON TX 77252-2197 |
| CONQUEST DRILLING FLUIDS, INC. | 9200 LEONIDAS HORTON RD. CONROE TX 77304 |
| CONTINENTAL PRODUCTION SERVICES, INC. | 5124 POLK STREET HOUSTON TX 77023 |
| CONTINENTAL STOCK TRANSFER & TRUST CO. | 1 STATE STREET, 30TH FLOOR NEW YORK NY 10004-1561 |
| CONTINENTAL WIRE CLOTH, LLC | 11240 S JAMES AVENUE JENKS OK 74037 |
| CONTRACT PUMPING SERVICES | P.O. BOX 1412 GLADEWATER TX 75647-1412 |
| CONTROLWORX, LLC | 17630 PERKINS RD. BATON ROUGE LA 70810-3848 |
| CONVERGINT TECHNOLOGIES, LLC | 2304 TARPLEY ROAD, SUITE 124 CARROLLTON TX 75006 |
| COOK COMPRESSION, A DOVER COMPANY | P.O. BOX 1209 ODESSA TX 79760-1209 |
| COOK, JIM | ADDRESS ON FILE |
| COPPERHEAD WELDING | 806 HIGHWAY 90 E CASTROVILLE TX 78009 |
| COR-TECH CORROSION CONTROL SERVICES | P.O. BOX 483 PIEDMONT OK 73078-0483 |
| CORE LABORATORIES, LP | PRO-TECHNICS DIVISION 6316 WINDFERN HOUSTON TX 77040-4916 |
| COREY MITCHELL MCKINZEY | ADDRESS ON FILE |
| CORLETT, PROBST & BOYD, PLLC | 4605 JACKSBORO HWY WICHITA FALLS TX 76302-2921 |
| CORNELIUS BERTRAND WEBER | ADDRESS ON FILE |
| CORNERSTONE N.G. ENGINEERING, L.P. | 616 TEXAS ST., SUITE 102 FT. WORTH TX 76102-4663 |
| CORPRO, INC. | 14103 INTERDRIVE W HOUSTON TX 77032-3326 |
| CORROSION LTD. | 4321 SCR 1290 ODESSA TX 79765 |
| CORRY YOUNT | ADDRESS ON FILE |
| CORY BOWLING | ADDRESS ON FILE |
| COTTAGE GROVE FORESTRY, INC | 14902 HWY 171 MANSFIELD LA 71052 |
| COTULLA ISD | COTULLA ISD TAX OFFICE 310 N. MAIN STREET COTULLA TX 78014 |
| COUGAR DRILLING SOLUTIONS USA INC. | 19350 E. HARDY RD. HOUSTON TX 77073-3342 |
| COUGAR PRESSURE CONTROL | 3200 TROUP HIWAY STE 310 TYLER TX 75701 |
| COULSON COMPRESSION & MEASUREMENT CO LTD | 7280 ROSE HILL ROAD ROSEVILLE OH 43777 |
| COURTNEY CONSTRUCTION, INC. | 2617 U.S. HWY. 79N CARTHAGE TX 75633-4466 |
| COURTNEY CONTRACTING CORP | 320 SPRINGDALE RD. VENETIA PA 15367-1322 |
| COVENANT TESTING TECHNOLOGIES, LLC | 1600 HIGHWAY 6, SUITE 360 SUGAR LAND TX 77478 |
| COYLE CONTRACT SERVICE | 10939 STATE HWY 789 RIVERTON WY 82501 |
| CRAFT SPARKS CONSULTANTS, LLC | 35143 STONE CASTLE DR. DENHAM SPRINGS LA 70706 |
| CRAIG HARRIS | ADDRESS ON FILE |
| CRAIG S CHARBONNET INC | 5 GROGANS PARK DR # 101 THE WOODLANDS TX 77380-2969 |
| CRAP SHACKS/BELINDA REILLY | HC 65 BOX 94 CANTON OK 73724 |
| CREEK SWAB. & ROUST. SER., INC | P.O. BOX 361 SONORA TX 76950-0361 |
| CRESCENT CONSULTING, LLC | 5749 N.W. 132ND OKLAHOMA CITY OK 73142 |
| CRESCENT SERVICES LLC | 3529 CR 4614 DILLEY TX 78017 |
| CREST PROCESS SYSTEMS INC. | 2600 ROBERTSON ROAD TYLER TX 75701 |
| CREST PUMPING TECHNOLOGIES, LLC | 309 W. 7TH STREET, SUITE 1500 FT. WORTH TX 76102 |
| CRIMSON EXPLORATION OPERATING, INC. | C/O AHMAD, ZAVITSANOS, ANAIPAKOS, ALAVI & MENSING, P.C., ATTN: TODD W. MENSING, 1221 MCKINNEY, SUITE 3460 HOUSTON TX 77010 |
| CROSBY AND COMPANY, LLC | 1010 CONTRACTORS CR, SUITE C BOSSIER CITY LA 71111 |
| CROSSFIRE PRODUCTION SERVICES, LLC | P.O. BOX 1761 WOODWARD OK 73802 |
| CROSSTIMBERS HOT SHOT SERVICE LLC | P.O. BOX 88 NEWCASTLE OK 73065-0088 |

| Claim Name | Address Information |
|---|---|
| CROZIER PIPE COMPANY | P.O. BOX 82 MONAHANS TX 79756-0082 |
| CRUSE ENTERPRISES, INC. | 4973 HWY. 4 EAST COLUMBIA LA 71418-3511 |
| CRW CONSULTANTS LLC | 106 BUSINESS PARK DRIVE DENHAM SPRINGS LA 70726-7825 |
| CSE ICON | 100 CENTRAL ST. SUITE 100 LAFAYETTE LA 70501 |
| CSI INSPECTION, L.L.C. | 118 KOL DRIVE BROUSSARD LA 70518 |
| CSI TECHNOLOGIES, LLC | 5801 HWY 90 E BROUSSARD LA 70518 |
| CST DRILLING FLUIDS, INC. | 4400A AMBASSADOR CAFFERY #351 LAFAYETTE LA 70508-6706 |
| CT&R CONSULTING, LLC | CHRISTOPHER C BERRY 614 KARI CREEK BOSSIER CITY LA 71111-5170 |
| CTL ENGINEERING OF WV. INC. | 733 FAIRMONT RD MORGANTOWN WV 26501-4003 |
| CUBIC LOUISIANA, LLC | 1000 LOUISIANA ST, FLOOR 9 HOUSTON TX 77002-5019 |
| CUDD PRESSURE CONTROL INC. | D/B/A CUDD WELL CONTROL 2828 TECHNOLOGY FOREST BOULEVARD THE WOODLANDS TX 77381 |
| CUDD PRESSURE CONTROL, INC. | C/O GAUNTT, KOEN, BINNEY, WOODALL & KIDD, L.L.P., ATTN: RACHEL R. VULPITTA 14643 DALLAS PARKWAY, SUITE 500 DALLAS TX 75254 |
| CUDD PRESSURE CONTROL, INC. | C/O HANNA & PLAUT, L.L.P. ATTN: DAVID L. PLAUT 211 E. SEVENTH STREET, SUITE 600 AUSTIN TX 78701 |
| CUDD PUMPING SERVICES INC | 2828 TECHNOLOGY FOREST BOULEVARD THE WOODLANDS TX 77381 |
| CUDD PUMPING SERVICES, INC. | C/O WAGNER, BATOT & RAYER ATTN: MICHAEL H. BAGOT, JR. 601 POYDRAS STREET, SUITE 1660 NEW ORLEANS LA 70130 |
| CUDD PUMPING SERVICES, INC. | C/O JEANSONNE & REMONDET, LLC ATTN: SCOTT HIGGINS 200 W. CONGRESS STREET, SUITE 1100 LAFAYETTE LA 70501 |
| CUDD PUMPING SERVICES, INC. | C/O GAUNTT, KOEN, BINNEY, WOODALL & KIDD, L.L.P., ATTN: RACHEL R. VULPITTA 14643 DALLAS PARKWAY, SUITE 500 DALLAS TX 75254 |
| CUDD PUMPING SERVICES, INC. | C/O HANNA & PLAUT, L.L.P. ATTN: DAVID L. PLAUT 211 E. SEVENTH STREET, SUITE 600 AUSTIN TX 78701 |
| CUDE OILFIELD CONTRACTORS INC | P.O. BOX 131441 THE WOODLANDS TX 77393-1441 |
| CUMBERLAND LIMESTONE LLC | 53681 SPENCER ROAD CUMBERLAND OH 43732 |
| CUNYUS MINERAL PROPERTIES, LP | C/O WEST ALLEN LAW FIRM, PC ATTN: JERROD L. ALLEN 211 N. CENTER STREET LONGVIEW TX 75601 |
| CURTIS AND SON VACUUM SERVICE INC | ATTN: CURTIS HUDNALL, PRESIDENT HWY 146 LIBERTY TX 77575 |
| CURTIS AND SON VACUUM SERVICE, INC. | P.O. BOX 767 4408 N MAIN ST. LIBERTY TX 77575 |
| CURTIS OILFIELD SERVICES LLC | ATTN: BUFORD E. CURTIS, MANAGER P.O. BOX 1236 SILSBEE TX 77656 |
| CURTIS OILFIELD SERVICES LLC | P.O. BOX 1236 SILSBEE TX 77656-1236 |
| CURTIS WELL SERVICE COMPANY | P.O. BOX 367 SUGAR GROVE PA 16350 |
| CUSTOM HOT SHOT | 793 MERRILL LAKE RD LONGVIEW TX 75904 |
| CUSTOM TRUSS | 40 CONNEAUT LAKE ROAD GREENVILLE PA 16125 |
| CUTPOINT, INC. | 1019 FEETWOOD PLACE DRIVE HOUSTON TX 77079 |
| CUTTING EDGE RECLAMATION, LLC | 4091 SALTSBURG ROAD, SUITE E MURRYSVILLE PA 15668 |
| CYNTHIA ANNE BISHOP | ADDRESS ON FILE |
| CYNTHIA MARTIN | ADDRESS ON FILE |
| CYNTHIA PETTIETTE | 409 BRIGHTON CT SHREVEPORT LA 71115 |
| D & C ENTERPRISE | 2 VANTAGE DRIVE BUCKHANNON WV 26201 |
| D & D SERVICE CNETER | P.O. BOX 347 FAIRDALE WV 25839 |
| D & F ERECTORS INC | 201 HARPER DR. MARSHALL TX 75672-4615 |
| D & K OILFIELD SERVICES, LLC | 1411 N. CARLTON LIBERAL KS 67901-2334 |
| D AND H OIL & GAS SERVICES, LLC | P.O. BOX 1755 LAREDO TX 78044 |
| D T CUSTOM DESIGN AND IRON WORKS, LLC | 5757 W HWY 80 MARSHALL TX 75670-5850 |
| D&L TECHNOLOGIES, INC. | D/B/A ALL-CLEAN TECHNOLOGIES 43465 IH10 WEST BOERNE TX 78006 |
| D. BECK COMPANY | P.O. BOX 1258 KILGORE TX 75663 |
| D. HAMPTON CONSULTING, INC. | 4036 KEMP #113 WICHITA TX 76308 |

| Claim Name | Address Information |
|---|---|
| D. WILLIAMS PIPE INSPECTION & POLYLINE | CO. INC. 24506 180TH STREET PURCELL OK 73080-6728 |
| D.G. RENTALS, INC. | P.O. BOX 7592 ODESSA TX 79760-7592 |
| D.J.R. WELL SERVICE, INC. | 12563 WCR 6 BRIGHTON CO 80603 |
| DALBO, INC. | 355 S 1000 E P.O. BOX 1168 VERNAL UT 84078 |
| DALE E CHAPMAN | ADDRESS ON FILE |
| DALLAS COUNTY | 1201 ELM STREET SUITE 2600 DALLAS TX 75270 |
| DALLAS COUNTY | DALLAS COUNTY TAX OFFICE ATTN: TAX A/C P.O. BOX 139066 DALLAS TX 75313-9066 |
| DALLAS SECURITY SYSTEMS, INC. | P.O. BOX 550939 DALLAS TX 75355 |
| DALTON TRUCKING, INC | P.O. BOX 5606 VICTORIA TX 77903-5606 |
| DAN BLOCKER PETROLEUM CONSULTANTS, INC. | 3206 N. 4TH STREET LONGVIEW TX 75605-5143 |
| DAN SERVICES, LLC | P.O. BOX 1813 PORT BARRE LA 70577-1813 |
| DAN WALKER | ADDRESS ON FILE |
| DAN'S OILFIELD SERVICE & SUPPLY, INC. | 3204 N. VFW RD., P.O. BOX 996 GARDEN CITY KS 67846 |
| DAN-BECK WELL SERVICES, INC. | 280 BONNER ROAD ROSSITER PA 15772-8517 |
| DAN-BROC, LLC | 134 MILL RUN DRIVE INDIANA PA 15701-1532 |
| DAN-PUN, LLC | 134 MILL RUN DRIVE INDIANA PA 15701 |
| DANA BROWN | ADDRESS ON FILE |
| DANDY SERVICES | 640 BEECH LICK RD HORNER WV 26372 |
| DANIEL GUY | ADDRESS ON FILE |
| DANIEL J MURTON | ADDRESS ON FILE |
| DANIEL J RODGERS | ADDRESS ON FILE |
| DANIEL M CHIMINO | ADDRESS ON FILE |
| DANIEL W FRAZIER | ADDRESS ON FILE |
| DANIEL W HIGDON | ADDRESS ON FILE |
| DANLIN CHEMICAL DIVISION OF DANLIN | INDUSTRIES CORP P.O. BOX 307 THOMAS OK 73669 |
| DANLIN INDUSTRIES CORP | P.O. BOX 307 THOMAS OK 73669-0307 |
| DANNIC ENERGY CORPORATION | 134 MILL RUN DRIVE INDIANA PA 15701 |
| DANNY COLLINS | C/O BAGGETT, MCCALL, BURGESS, WATSON & GAUGHAN, LLC, ATTN: ROBERT C. MCCALL 3006 COUNTRY CLUB ROAD LAKE CHARLES LA 70606 |
| DANNY COLLINS ON BEHALF OF HIS MINOR | CHILD NICHOLAS COLLINS C/O BAGGETT, MCCALL, BURGESS, WATSON & GAUGHAN, LLC 3006 COUNTRY CLUB ROAD LAKE CHARLES LA 70606 |
| DANNY MATTHEWS OILFIELD CONSULTING, INC. | P.O. BOX 65 FORT NECESSITY LA 71243-0065 |
| DANNY'S OILFIELD TRUCKING INC. | P.O. BOX 850359 YUKON OK 73085 |
| DARIN WOODS WELDING SERVICE, LLC | 16511 HWY 151 ARCADIA LA 71001-5207 |
| DARLYNE MARTINEZ | ADDRESS ON FILE |
| DARREL HUMPHREY | ADDRESS ON FILE |
| DARRELL HODNETT | 409 GUFFEE RD COAHOMA TX 79511 |
| DARYN C DEEM | ADDRESS ON FILE |
| DASH ENERGY SERVICES | D/B/A DAVID MCFARLAND 3204 DANVILLE COURT LONGVIEW TX 75605 |
| DATA TECHNOLOGY SOLUTIONS, LC | 1300 N. BERARD ST., P.O. BOX 880 BREAUX BRIDGE LA 70517-0880 |
| DATACOM, LLC | 100 ENTERPRISE BLVD. LAFAYETTE LA 70506 |
| DAVE WILSON | ADDRESS ON FILE |
| DAVE'S WELL TESTING | D/B/A FOR DAVID W. CALDWELL 302 N. EASTERN AVE. ELK CITY OK 73644 |
| DAVID A GOLDEN | ADDRESS ON FILE |
| DAVID A. LUBAS | P.O. BOX 19544 SHREVEPORT LA 71149-0544 |
| DAVID B GREEN | ADDRESS ON FILE |
| DAVID BODO & ASSOCIATES | 5175 TONGO ROAD NW CARROLLTON OH 44615-9049 |
| DAVID BOONE OILFIELD CONSULTING, INC | 3022 LAKE CREEK DRIVE HIGHLAND VILLAGE TX 75077-1824 |
| DAVID CALVERT | 1416 PARKWOOD DR. CARROLLTON TX 75007 |

| Claim Name | Address Information |
|---|---|
| DAVID COPELAND | ADDRESS ON FILE |
| DAVID E. SCOTT | C/O JAMES REX FAIR, JR., APLC ATTN: JAMES REX FAIR, JR. 714 THIRD STREET NATCHITOCHES LA 71458 |
| DAVID E. SCOTT | C/O T. TAYLOR TOUNSEND, LLC ATTN: T. TAYLOR TOWNSEND 320 ST. DENIS STREET NATCHITOCHES LA 71458 |
| DAVID G. BENSCOTER | C/O DAVIDSON SUMMERS, APLC ATTN: RANDALL S. DAVIDSON 330 MARSHALL STREET, SUITE 1114 SHREVEPORT LA 71101 |
| DAVID G. STOLFA | 3300 S. COLUMBINE CIR. ENGLEWOOD CO 80113 |
| DAVID J LINDAHL | ADDRESS ON FILE |
| DAVID KEMP | ADDRESS ON FILE |
| DAVID L OLDAKER | ADDRESS ON FILE |
| DAVID N. COOPER, INC. | ROUTE 5855, HWY. 84 JONESVILLE LA 71343 |
| DAVID OGG | ADDRESS ON FILE |
| DAVID R HILL INC | 22 1/2 S. 6TH STREET BYESVILLE OH 43723 |
| DAVID SCOTT INSPECTION, INC. | 14583 BRIDGEPOINT COURT WILLIS TX 77318-4490 |
| DAVID W RIVET | ADDRESS ON FILE |
| DAVID WEST | ADDRESS ON FILE |
| DAVIES CONSTRUCTION INC | P.O. BOX 1110 LAKE CHARLES LA 70602 |
| DAVIS CHEMICAL SERVICES LLC | P.O. BOX 1369 MARSHALL TX 75671 |
| DAVIS COILED TUBING SERVICES, LLC | P.O. BOX 310 MARSHALL TX 75671 |
| DAVIS FENCE CONSTRUCTION | P.O. BOX 1318 CARTHAGE TX 75633-7318 |
| DAVIS LYNCH LLC | P.O. BOX 262326 HOUSTON TX 77207-2326 |
| DAVIS OIL CO | C/O LAPEYRE & LAPEYRE ATTN: ETIENNE C LAPEYRE 400 MAGAINZE STREET, SUITE 304 NEW ORLEANS LA 70130 |
| DAVIS OILFIELD SERVICES, LP | P.O. BOX 310 MARSHALL TX 75671 |
| DAVIS PETROLEUM CORP. | C/O GREGORY SCHNEIDER 1330 POST OAK BOULEVARD, SUITE 600 HOUSTON TX 77056 |
| DAVIS ROCK BITS | P.O. BOX 167 BEACH CITY OH 44608 |
| DAVIS VACUUM SERVICES, LP | P.O. BOX 310 MARSHALL TX 75671 |
| DAWN TRUCKING CORPORATION | P.O. BOX 1498 FARMINGTON NM 87499-1498 |
| DAWSON GEOPHYSICAL COMPANY | 508 WEST WALL SUITE 800 MIDLAND TX 79701 |
| DAYLITER RENTALS, LLC | 3149 STAGECOACH RD KEITHVILLE LA 71047 |
| DAYLITER RENTALS, LLC | P.O. BOX 120 STONEWALL LA 71078 |
| DAYSTAR ENVIRONMENTAL CONTRACTORS AND | DISTRIBUTORS LLC 23698 HWY. 9 BIENVILLE LA 71008-2507 |
| DAYTON ARMKE | P.O. BOX 1231 SONORA TX 76950-1231 |
| DB CORING SOLUTIONS, LLC | P.O. BOX 9326 MIDLAND TX 79708-9326 |
| DB ENERGY MANAGEMENT, LLC | 10774 TOWNSHIP ROAD SHREVE OH 44676 |
| DCM OF OHIO, LLC | 249 TREASURE LK DU BOIS PA 15801-9006 |
| DD FLUIDS LLC | D/B/A DYNAMIC DRILLING FLUIDS, LLC 2699 HWY 44 ROBSTOWN TX 78380 |
| DDM SURVEYING, INC. | P.O. BOX 895, 121 N. VAN BUREN HENDERSON TX 75653-0895 |
| DEAD BISON INC D/B/A WHITE BUFFALO | ENVIRON. SRVS. 4101 W. GREEN OAKS SUITE 305-597 ARLINGTON TX 76016-4462 |
| DEAN H SABLOTNY | ADDRESS ON FILE |
| DEAN HATCH | ADDRESS ON FILE |
| DEBBIE KOVACS | ADDRESS ON FILE |
| DEBBIE RENICK | ADDRESS ON FILE |
| DEBI FOSTER | ADDRESS ON FILE |
| DEBORAH B SUMMERLIN | ADDRESS ON FILE |
| DEBORAH J. RAPP | C/O ALEXANDER, TROESE & SEIDLE, LLP ATTN: SARA J. SEIDLE |
| DEBRA M. GRIFFIN, AS CO-TRUSTEE OF THE | FAMILY LAND HERITAGE TRUST C/O WEST ALLEN LAW FIRM, PC ATTN: JERROD L. ALLEN, 211 N. CENTER ST LONGVIEW TX 75601 |
| DEBRA M. GRIFFIN, INDIVIDUALLY | C/O WEST ALLEN LAW FIRM, PC ATTN: JERROD L. ALLEN 211 N. CENTER STREET |

| Claim Name | Address Information |
|---|---|
| DEBRA M. GRIFFIN, INDIVIDUALLY | LONGVIEW TX 75601 |
| DECA SYSTEMS, INC | 11411-B DARRYL DR BATON ROUGE LA 70815 |
| DEE'S HOT SHOT | P.O. BOX 32 ALICE TX 78333 |
| DEEP FORK AUTOMATION, LLC | 1706 WESTMINSTER PL. NICHOLS HILLS OK 73120 |
| DEEP G INC./ LEONARD CLARK | BOX 1144 THAYNE WY 83127-1144 |
| DEEP SOUTH EQUIPMENT COMPANY | 4201 MICHOUD BLVD NEW ORLEANS LA 70129-2229 |
| DEEP SOUTH OILFIELD & INDUSTRIAL | SUPPLY, L.L.C. 1203 GERSTNER MEMORIAL DR LAKE CHARLES LA 70601 |
| DEEP SOUTH WELDING LLC | 2439 HIGHWAY 487 MARTHAVILLE LA 71450-3123 |
| DEEP WELL TUBULAR SERVICE, INC. | 7100 TANGLE VINE DRIVE EDMOND OK 73034 |
| DEEPWELL ENERGY SERVICES, LLC | P.O. BOX 31 WAYNESBORO MS 39367-0031 |
| DEES WELL COMPLETIONS | 2210 ASPEN ST RICHARDSON TX 75082 |
| DEETER FARMS CONSTRUCTION, INC. | 255 CREEK ROAD COOPERSTOWN PA 16317-1927 |
| DEFIANCE ENERGY SERVICES, LLC | 100 ANGELA LN MINDEN LA 71055-3769 |
| DEL CORPORATION | P.O. BOX 61460 LAFAYETTE LA 70596-1460 |
| DEL MAR SCIENTIFIC ACQUISITION, LTD. | 4951 AIRPORT PKWY, SUITE 803 ADDISON TX 75001-6038 |
| DEL'S FLUID CALIPERS, INC. | P.O. BOX 14892 ODESSA TX 79768-4892 |
| DELAUNE DRILLING SERVICE, LTD | P.O. BOX 2228 ALICE TX 78333 |
| DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATIONS JOHN G. TOWNSEND BLDG. 401 FEDERAL STREET - SUITE 4 DOVER DE 19901 |
| DELTA LAND SERVICES, L.L.C | 1090 CINCLAIRE PORT ALLEN LA 70767-3235 |
| DELTIDE FISHING & RENTAL TOOLS, INC. | 1131 PETERS RD. HARVEY LA 70058-1716 |
| DEMPSEY FILM GROUP, INC. | 322 S. STATE STREET LITTLE ROCK AR 72201-2116 |
| DENCO CONSULTING, LLC | 987 BLAIRE ST JENA LA 71342-7101 |
| DENISE ISKI | ADDRESS ON FILE |
| DENMON'S H2S SAFETY SERVICE, INC. | 12872 HWY 155 S., BLDG 18 TYLER TX 75703-6559 |
| DENNIS ENERGY SERVICES INC | P.O. BOX 1914 LAREDO TX 78044-1914 |
| DENNIS EUBANK | ADDRESS ON FILE |
| DENNIS G FENNELL | ADDRESS ON FILE |
| DENNIS J KIRBY | ADDRESS ON FILE |
| DENNIS R. EUBANK PE CONSULTING | 8639 RICHARDSON BRANCH TRAIL DALLAS TX 75243 |
| DENNY FUNK DRILLING | 650 SUPERIOR ROAD DERRY PA 15627 |
| DENNY SCHUFFT | ADDRESS ON FILE |
| DENOCHICK LOGGING & CLEARING | 361 CEMETRY ROAD MORRISDALE PA 16858-9734 |
| DEP CONSULTANTS INC | 104 CREEKDALE LOOP RD WAYNESBORO MS 39367-7750 |
| DEPARTMENT OF TREASURY | INTERNAL REVENUE SERVICE INTERNAL REVENUE SERVICE CENTER OGDEN UT 84201-0012 |
| DEPENDABLE PRESSURE TESTERS, INC. | P.O. BOX 617 CARTHAGE TX 75633-0617 |
| DERRICK CORPORATION | 590 DUKE RD. BUFFALO NY NY 14225-5171 |
| DERRICK NICHOLSON TRUCKING, LLC | RT 2 BOX 3 SALEM WV 26426-9402 |
| DESERT NDT, LLC | 16701 GREENSPOINT PARK DRIVE, SUITE 100 HOUSTON TX 77060 |
| DESOTO PARISH | ATTN: SHERIFF RODNEY G. ARBUCKLE 205 FRANKLIN ST. MANSFIELD LA 71052-2044 |
| DESOTO PARISH TAX ASSESSOR | ATTN: ANNE GANNON CLA 212 ADAMS ST. MANSFIELD LA 71052 |
| DET NORSKE VERITAS (DNV) USA, INC. | 1400 RAVELLO DRIVE KATY TX 77449-5164 |
| DETECHTION USA, INC | 1149 VISTA PARK DRIVE, SUITE C FOREST VA 24551-4685 |
| DEVINEY PARAFFIN SCRAPING, LLC | P.O. BOX 678 MAYSVILLE OK 73057-0678 |
| DEVONIAN RESOURCES, INC | P.O. BOX 329 PLEASANTVILLE PA 16341-0329 |
| DEYO CONSULTING SERVICES, LLC | ATTN: MARK DEYO P.O. BOX 1077 MONTGOMERY TX 77356-1077 |
| DHW OILFIELD SERVICES, LLC | P.O. BOX 1509 CARRIZO SPRINGS TX 78834 |
| DHW WELL SERVICE, INC. | 255 LOOP 517/P.O. BOX 1509 CARRIZO SPRINGS TX 78834 |
| DIADEM ENTERPRISES, INC | D.M.I.C. DALE MILLER IC P.O. BOX 244 MEMPHIS TX 79245-0244 |

| Claim Name | Address Information |
| --- | --- |
| DIALOG WIRELINE SERVICES LLC | 3100 MAVERICK DRIVE KILGORE TX 75662-9032 |
| DIAMOND COMPLETION EQUIPMENT INC | 111 BIENVILLE DR BOSSIER CITY LA 71111-6341 |
| DIAMOND COMPLETION EQUIPMENT, LLC | P.O. BOX 644 BENTON LA 71006 |
| DIAMOND CONST. CO. OF SHATTUCK | D/B/A DIAMOND SVC CO. P.O. BOX 1025 WOODWARD OK 73802 |
| DIAMOND CONSTRUCTION, INC | 27687 HWY 157 SHONGALOO LA 71072-2377 |
| DIAMOND ROTATING HEADS, INC. | P.O. BOX 60657 MIDLAND TX 79711 |
| DIAMOND T. WELDING OF WYOMING, INC. | P.O. BOX 391 KINNEAR WY 82516-0391 |
| DIAMOND W PRODUCTION SERVICES, LLC | P.O. BOX 155 LEDBETTER TX 78946 |
| DIAMONDBACK HOLDINGS, LLC | 14201 CALIBER DR. OKLAHOMA CITY OK 73134-1017 |
| DIAMONDBACK-DIRECTIONAL DRILLING | 14201 CALIBER DR., STE. 200 OKLAHOMA CITY OK 73134 |
| DIANA PRETUS | ADDRESS ON FILE |
| DIANA WIRTZ BILLMAN | ADDRESS ON FILE |
| DIEFFENBAUCH & HRITZ, LLC | 12 ROUSCH DR MORGANTOWN WV 26501-3872 |
| DIESEL FUEL MAINTENANCE, INC. | P.O. BOX 759 LAPORTE TX 77572-0759 |
| DIGI-KEY CORPORATION | 701 BROOKS AVE. SOUTH THEIF RIVER FALLS MN 56701 |
| DIGITAL NETWORKS LLC | P.O. BOX 7374 MOORE OK 73153 |
| DIMMIT COUNTY | ATTN: TAX A/C 212 N. 4TH ST. CARRIZO SPRINGS TX 78834 |
| DINGFELDER DESIGN & DEVELOPMENT | 3582 WILLIAMS ROAD NORTH EAST PA 16428-3764 |
| DISA GLOBAL SOLUTIONS, INC. | 12600 NORTHBOROUGH, STE. 300 HOUSTON TX 77067-3212 |
| DISCOVERY GROUP USA, INC. | 211 WHISPERING CREEK ROAD WEST MONROE LA 71291 |
| DIVELY & ASSOCIATES, PLLC | P.O. BOX 341542 AUSTIN TX 78734 |
| DIVERSIFIED WELL LOGGING INC. | 711 WEST 10TH ST RESERVE LA 70084-6919 |
| DIVERSIFIRE, INC. | 20 OAK SPRING DR WEST MONROE LA 71291 |
| DIXIE TOWING, LLC | 3851 BEACON LIGHT ROAD RUSTON LA 71270-8927 |
| DIXON 5 HOTSHOT SERVICE LLC | 17372 HWY. 174 CONVERSE LA 71419-3412 |
| DIXON SERVICES, INC. (DSI) | P.O. BOX 6602 TYLER TX 75711 |
| DK RIG MOVERS, LLC | 8700 CROWNHILL BLVD STE. 100 SAN ANTONIO TX 78209 |
| DLH ENERGY SERVICE LLC | P.O. BOX 40 ASHVILLE NY 14710-0040 |
| DNOW L.P. | ATTN: RICHARD SIMS 7402 N. ELDRIDGE PKWY HOUSTON TX 77041 |
| DNOW, LP | 6860 N. DALLAS PARKWAY, SUITE 200 PLANO TX 75024 |
| DOC ENERGY SERVICES, INC. | P.O. BOX 595 MOORINGSPORT LA 71060-0595 |
| DOC ENERGY SERVICES, INC. | ATTN: PHILLIP SMITH 98 MAIN STREET OIL CITY LA 71061 |
| DOGGETT MACHINERY SERVICES | 10110 DARADALE AVE BATON ROUGE LA 70816 |
| DOMINION WIRELINE SPECIALIST, LLC | 18 VIA ARAGON SAN ANTONIO TX 78257 |
| DON BYERS OIL & GAS | 800 FIELDSON DRIVE HEATH OH 43056 |
| DON C BURNS | ADDRESS ON FILE |
| DON M. BARRON CONTRACTOR, INC. | 408 CEDAR STREET FARMERVILLE LA 71241-3335 |
| DON'S OIL FIELD SERVICE, INC. | P.O. BOX 166 FORT LUPTON CO 80621-0166 |
| DON-NAN PUMP & SUPPLY, INC. | P.O. BOX 11367 MIDLAND TX 79702-8367 |
| DONALD DIAMOND | ADDRESS ON FILE |
| DONALD JAMES | D/B/A CENTEX SUPPLY & RENTALS P.O. BOX 250 LA GRANGE TX 78945-0250 |
| DONALD MARK SINGLETON | ADDRESS ON FILE |
| DONALD PENCE | ADDRESS ON FILE |
| DONALDSON ENTERPRISES | 14935 WHITNEY RUN ROAD CORRY PA 16407-9633 |
| DONNA GEORGER | ADDRESS ON FILE |
| DONNA SABLOTNY | ADDRESS ON FILE |
| DONNA STURM | 15 GALLATIN STREET RAVENSWOOD WV 26164 |
| DONNA THOMPSON | ADDRESS ON FILE |
| DONNELL PIPE & SUPPLY CO | P.O. BOX 1265 KILGORE TX 75663-1265 |

| Claim Name | Address Information |
| --- | --- |
| DONNIE L LAFFERTY | ADDRESS ON FILE |
| DONS EXCAVATING & TRUCKING | 14191 ELLETT ROAD BELOIT OH 44609-9279 |
| DORSET OILFIELD SERVICES | P.O. BOX 9 DORSET OH 44032 |
| DOSDALL SERVICES AND SUPPLIES LLC | P.O. BOX 182 POTTSVILLE TX 76565 |
| DOSS ENTERPRISES, LC | 7522 US HWY 19 N JUNELAW WV 26378 |
| DOSS WELDING | P.O. BOX 164 JAYTON TX 79528 |
| DOUBLE CHECK SERVICES, INC. | P.O. BOX 36 ACME MI 49610-0036 |
| DOUBLE E, INC. | 1261 PROFIT DR DALLAS TX 75247-3919 |
| DOUBLE EAGLE ENERGY SERVICES, LLC | 10500 HWY 80 MINDEN LA 71055-7902 |
| DOUBLE EAGLE TORQUE & TEST, LLC | 7195 STATE HWY 359 LAREDO TX 78043 |
| DOUBLE R CONSTRUCTION LLC | P.O. BOX 2919 KILGORE TX 75663-2919 |
| DOUBLE S CONSTRUCTION, LLC | P.O. BOX 510 ARP TX 75750 |
| DOUG FITCH | ADDRESS ON FILE |
| DOUGLAS A DEMATTHEW | ADDRESS ON FILE |
| DOUGLAS LAWN SERVICE | 99 DIXON ROAD CLYMER PA 15728-1001 |
| DOUGLAS MCDONALD | ADDRESS ON FILE |
| DOUGLAS P MCDONALD | ADDRESS ON FILE |
| DOUGLAS P PARK | ADDRESS ON FILE |
| DOUGLAS S BYERS | ADDRESS ON FILE |
| DOUGLAS WADE WITHERS/O.F.T. CONSULTING | P.O. BOX 1411 CUT BANK MT 59427-1411 |
| DOW CAMERON OIL & GAS LLC | 5555 EDEN PARK DR. ZANESVILLE OH 43701 |
| DOWN TO EARTH EQUIPMENT RENTALS | 109 FIELDSTONE DRIVE CLARKS SUMMIT PA 18411-8811 |
| DOWNHOLE CAMERA TECHNOLOGY, LLC | 1410 BARROW ST HOUMA LA 70360-7646 |
| DOWNHOLE DRILLING SERVICES LLC | 1244 PETROLEUM PKWY. BROUSSARD LA 70518-8053 |
| DOWNHOLE TECHNOLOGY LLC | 7123 BREEN DR HOUSTON TX 77086 |
| DOWNHOLE TECHNOLOGY LLC | ATTN: DUKE VANLUE, CEO 7123 BREEN DRIVE HOUSTON TX 77086 |
| DOWNING WELLHEAD EQUIPMENT INC | 8528 S.W. 2ND ST. OKLAHOMA CITY OK 73128-3601 |
| DP SERVICES, INC. | 1901 KILGORE RD CROSBY TX 77532-4315 |
| DR. DARRELL WILLERSON, JR. | C/O PERSON, WHITWORTH, BORCHERS & MORALES, L.L.P., ATTN: GEORGE J. PERSON 602 E. CALTON ROAD, 2ND FLOOR LAREDO TX 78042 |
| DRAGON PRODUCTS, LTD | P.O. BOX 3127 BEAUMONT TX 77704 |
| DRALCO SYSTEMS, LLC | ATTN: MIKE MANSON 1219 FORT WORTH HWY WEATHERFORD TX 76086 |
| DRANSCO, INC. | C/O JOHN BAAY 701 POYDRAS STREET, SUITE 4800 NEW ORLEANS LA 70139 |
| DRANSCO, INC. | P.O. BOX 21619 BEAUMONT TX 77720 |
| DRILCOM, LLC | P.O. BOX 309 HOAMA LA 70361 |
| DRILFORMANCE, LLC | 410 SOUTH TRADE CENTER PARKWAY SUITE A1 CONROE TX 77385 |
| DRILL RIGHT TECHNOLOGY, INC. | 9630 POLE ROAD OKLAHOMA CITY OK 73160 |
| DRILL-CHEM, LLC | P.O. BOX 270985 CORPUS CHRISTI TX 78427 |
| DRILLING FLUIDS TECHNOLOGY, INC. | P.O. BOX 284 BOOKER TX 79005-0284 |
| DRILLING SOLUTIONS, LLC | P.O. BOX 21 HASLET TX 76052 |
| DRILLINGINFO | ATTN: SARAH COE 3333 LEE PARKWAY DALLAS TX 75219 |
| DRILLINGINFO | ATTN: SHAWN M. SHILLINGTON 2901 VIA FORTUNA BUILDING 6, SUITE 200 AUSTIN TX 78746 |
| DRILLINGINFO | ATTN: ADAM FARRIS P.O. BOX 5545 AUSTIN TX 78763 |
| DRIVER PIPELINE CO., INC. | 1200 N. UNION BOWER ROAD IRVING TX 75061-5828 |
| DROVER ENERGY SERVICES, LLC | 2515 NORTH LONGVIEW STREET KILGORE TX 75662 |
| DRY FABRICATION & WELDING, INC. | P.O. BOX 395 BUFFALO OK 73834-0395 |
| DSI INSPECTION SERVICE | (NOW SMITH SERVICES) 1310 RANKIN ROAD HOUSTON TX 77073 |
| DSI MOTOR CARRIER SERVICE LLC | 5815 ACTION CIRCLE, SUITE 101 GRANDBURY TX 76049 |

| Claim Name | Address Information |
|---|---|
| DSS (DIVERSE SCAFFOLD SOLUTIONS) | 4104 HWY 90 WEST NEW IBERIA LA 70560 |
| DTN CORPORATION | P.O. BOX 3546 OMAHA NE 68103 |
| DUGGINS EQUIPMENT INC | P.O. BOX 1213 WOODWARD OK 73802 |
| DUNCAN'S TESTING, INC. | P.O. BOX 685 LANDER WY 82520 |
| DUNN TANKS INC | P.O. BOX 714 RUSTON LA 71273-0714 |
| DUPHIL, INC. | P.O. BOX 458 ORANGE TX 77631-0458 |
| DUPRE' ENERGY SERVICES, LLC | 510 BERING DRIVE, SUITE 455 HOUSTON TX 77057 |
| DURANGO SERVICES INC | P.O. BOX 1749 WOODWARD OK 73802-1749 |
| DURASEAL COATINGS COMPANY LLC | 15315 SOUTH HWY 169 OLATHE KS 66062-3403 |
| DURRETT CONSTRUCTION COMPANY, INC. | P.O. BOX 51 SIMSBORO LA 71275-0051 |
| DURST OIL AND GAS, INC. | RT. 2 BOX 538 POINT PLEASANT WV 25550-3776 |
| DUSTIN J HAYES | ADDRESS ON FILE |
| DUSTIN J IRVIN | ADDRESS ON FILE |
| DWAYNE LLOYD RESSLER | ADDRESS ON FILE |
| DWL SALES & SUPPLY CO. | 4305 WESTERN AVENUE WOODWARD OK 73801-9412 |
| DXP ENTERPRISES, INC. | D/B/A PRODUCTION PUMP SYSTEMS P.O. BOX 160 SNYDER TX 79550-0160 |
| DYKES WELL SERVICES, LLC | 5329 SHREVEPORT-BLANCHARD HWY. SHREVEPORT LA 71107-8689 |
| DYNAMIC DOWNHOLE SERVICES, LLC | 17806 W. INTERSTATE 10 SAN ANTONIO TX 78257 |
| DYNAMIC DRILLING FLUIDS | ATTN: BLAKE MOSLEY 2699 HIGHWAY 44 ROBSTOWN TX 78380 |
| DYNAMIC DRILLING SYSTEMS, LP | 2400 AUGUSTA DRIVE, SUITE 130 HOUSTON TX 77057-4989 |
| DYNAMIC ENVIRONMENTAL SERVICES, LLC | P.O. BOX 697 GEISMAR LA 70734 |
| DYNAMIC INDUSTRIES, INC. | 3735 HWY 90 EAST BROUSSARD LA 70518 |
| DYNAMIC SWIVELS & RENTALS INC | P.O. BOX 90861 LAFAYETTE LA 70509 |
| DYNO NOBEL, INC. | 494 FOUR H CAMP ROAD MORGANTOWN WV 26508-2521 |
| E & K OILFIELD SERVICES INC. | P.O. BOX 872 MORELAND OK 73852 |
| E & L ELECTRIC INC | P.O. BOX 549 BEAVER OK 73932 |
| E & L, INC. | RT. 1, BOX 76 RED HOUSE WV 25168-9714 |
| E & P WIRELINE SERVICES, LLC | 6300 WEST I-20 MIDLAND TX 79706 |
| E & S CONTRACTING, INC. | P.O. BOX 557 SHINNSTON WV 26431-0557 |
| E*TRADE FINANCIAL CORPORATE | SERVICES, INC. ATTN: MELANIE PARSONS 4005 WINDWARD PLAZA DRIVE ALPHARETTA GA 30005 |
| E. L. FARMER & COMPANY | P.O. BOX 3512 ODESSA TX 79760-3512 |
| E.J. ROUSSE DRILLING CONSULTANT INC. | 351 WEST 59TH ST. CUT OFF LA 70345 |
| E.L.S. SURVEYING & MAPPING, INC. | 2004 W. GRANDE BLVD TYLER TX 75703-0537 |
| EAGLE AUTOMATION CORPORATION | P.O. BOX 271446 CORPUS CHRISTI TX 78427-1446 |
| EAGLE ENTERPRISE, LLC | 2875 HARPER ROAD BECKLEY WV 25801 |
| EAGLE ENVIRONMENTAL SERVICES OF | SHREVEPORT INC 18379 PETROLEUM DRIVE BATON ROUGE LA 70809 |
| EAGLE FISHING TOOLS & SERVICES, LLC | P.O. BOX 417, SPUR 156 WASKOM TX 75692-0417 |
| EAGLE OILFIELD SERVICES LLC | P.O. BOX 676263 DALLAS TX 75267 |
| EAGLE OILFIELD SERVICES, INC. | P.O. BOX 352 GLENVILLE WV 26351-0352 |
| EAGLE PRECISION PRODUCTS LLC | P.O. BOX 53202 LAFAYETTE LA 70505-3202 |
| EAGLE RESEARCH CORPORATION | 4237 STATE RT 34 HURRICANE WV 25526-9788 |
| EAGLE RESERVOIR SERVICES | 330 RAYFORD RD., SUITE 245 SPRING TX 77386 |
| EAGLE SURVEYING, INC. | RT. 2, BOX 493-D CHARLESTON WV 25314-9192 |
| EAGLE TUBULARS, LLC | 1808 HWY 89 YOUNGSVILLE LA 70592 |
| EAGLE WELL SERVICE, INC. | D/B/A BRONCO ENERGY SVCS 16217 N MAY AVE EDMOND OK 73013 |
| EAP INDUSTRIES, INC. | 1575 SMITH TOWNSHIP STATE ROAD ATLASBURG PA 15004 |
| EARTH SHAPERS, LLC | 266 SCOUT DAM RD EBENSBURG PA 15931-8517 |
| EASON PORTABLE BUILDINGS & TRAILER | 5774 MILLHAVEN ROAD MONROE LA 71203 |

| Claim Name | Address Information |
|---|---|
| SALES | 5774 MILLHAVEN ROAD MONROE LA 71203 |
| EAST 80 MACHINE, INC. | 5393 HWY 80 EAST HAUGHTON LA 71037 |
| EAST TEXAS ASPHALT CO., LTD. | P.O. BOX 151705 LUFKIN TX 75915-1705 |
| EAST TEXAS BOP SERVICES, INC. | 13690 SYDNEY ROAD WHITEHOUSE TX 75791-5523 |
| EAST TEXAS CONSOLIDATED SUPPLY INC | 1200 CHAMPION WAY LONGVIEW TX 75604-5966 |
| EAST TEXAS EXCAVATION, INC. | D/B/A MCKNIGHT CONST. P.O. BOX 130 ARP TX 75750-0130 |
| EAST TEXAS LUMBER CO. | 500 SOUTH RUSK ST KILGORE TX 75662-2538 |
| EAST TEXAS MACHINE | 300 HOLLY ST. NEW BOSTON TX 75570-2418 |
| EAST TEXAS RADIATOR, INC. | 703 W. COTTON LONGVIEW TX 75604-5505 |
| EASTERN COLORADO WELL SERV, LLC | P.O. BOX 244 CHEYENNE WELLS CO 80810 |
| EASTERN FISHING & RENTAL TOOLS CO. INC. | P.O. BOX 292 LAUREL MS 39441-0292 |
| EASTERN SOLUTIONS LLC | P.O. BOX 110 SPENCER WV 25276-0110 |
| EASTEX CRUDE COMPANY | 10907 STATE HWY. 11 WEST LEESBURG TX 75451-2524 |
| EASTEX CRUDE TRUCKING, LLC | 10907 STATE HWY. 11 WEST LEESBURG TX 75451-2524 |
| EATON OIL TOOLS, INC. | P.O. BOX 1050 BROUSSARD LA 70518-1050 |
| EBG RESOURCES, LLC | 12377 MERIT DRIVE SUITE 1700 DALLAS TX 75251 |
| ECHOMETER COMPANY | 5001 DITTO LANE WICHITA FALLS TX 76302 |
| ECKSTROM EXCAVATING | 369 HADLEY ROAD GREENVILLE PA 16125-9706 |
| ECORP RESOURCE PARTNERS I LP | 10000 MEMORIAL DRIVE, SUITE 200 HOUSTON TX 77024 |
| ECORP RESOURCES (USA) CORPORATION | 10000 MEMORIAL DRIVE, SUITE 200 HOUSTON TX 77024 |
| ECOSERV, LLC | 207 TOWNCENTER PARKWAY, 2ND FLOOR LAFAYETTE LA 70506 |
| ECOTUNE ENVIRONMENTAL CONSULTANTS | 215 EXECUTIVE DRIVE SUITE 204 CRANBERRY TOWNSHIP PA 16066-6409 |
| EDDIE ATWOOD | ADDRESS ON FILE |
| EDDIE GIDDENS CONTRACTORS, INC. | 9970 MANSFIELD ROAD KEITHVILLE LA 71047-8826 |
| EDDIE T PERRIN | ADDRESS ON FILE |
| EDF TRADING NORTH AMERICA, LLC | ATTN: CONTRACT ADMINISTRATION 4700 WEST SAM HOUSTON PARKWAY NORTH SUITE 250 HOUSTON TX 77041 |
| EDGE OILFIELD SERVICES LLC | P.O. BOX 4213 HOUMA LA 70361-4213 |
| EDGE SPECIALTY SERVICES, INC | P.O. BOX 3273 ALICE TX 78333 |
| EDGEWOOD ENERGY, INC. | 422 MORRIS ST PITTSBURGH PA 15218-1428 |
| EDWARD ANDREWS | ADDRESS ON FILE |
| EDWARD JOSEPH HOUSER | ADDRESS ON FILE |
| EDWARD MORROW | ADDRESS ON FILE |
| EDWARD OAKES | ADDRESS ON FILE |
| EDWARD S SHANKLE | ADDRESS ON FILE |
| EDWARD W MUMFORD | ADDRESS ON FILE |
| EDWARDS ENTERPRISES LLC | P.O. BOX 2136 DUNCAN OK 73534-2136 |
| EFC VALVE & CONTROLS, LLC | 230 PROGRESS BLVD LONGVIEW TX 75604-4721 |
| EFFECTIVE EXPLORATION,LLC | C/O FARNEY DANIELS PC ATTN: STEVEN R. DANIELS 800 SOUTH AUSTIN AVENUE, SUITE 200 GEORGETOWN TX 78626 |
| EICHELBERGERS, INC. | 107 TEXACO RD MECHANICSBURG PA 17050-2626 |
| ELECTRONIC DESIGN FOR INDUSTRY INC | 100 AYERS BLVD BELPRE OH 45714-9303 |
| ELECTROSEP INC. | P.O. BOX 2726 CHAMPLAIN NY 12919-2726 |
| ELEMENT MATERIAL TECHNOLOGY OF | LAFAYETTE, LLC. 9301 INNOVATION DRIVE, SUITE 103 DANVILLE IN 47334 |
| ELITE COIL TUBING SOLUTIONS, LLC | P.O. BOX 542 GREENWOOD LA 71033 |
| ELITE FIELD SERVICES LLC | P.O. BOX 1087 HALLSVILLE TX 75650-1087 |
| ELITE OIL FIELD SERVICES, INC. | 99 EAST MAIN ST. UNIONTOWN PA 15401-3519 |
| ELITE PRODUCTION SERVICES, LLC | 8610 BROADWAY STREET, SUITE 420 SAN ANTONIO TX 78217 |
| ELITE WELLSITE SERVICES, LLC | P.O. BOX 1715 GAINESVILLE TX 76241-1715 |

| Claim Name | Address Information |
|---|---|
| ELIZABETH L NOLAN | ADDRESS ON FILE |
| ELIZABETH LYNNE CORFIELD | ADDRESS ON FILE |
| ELIZABETH MARIE MURRAY | ADDRESS ON FILE |
| ELIZABETH RODGERS | C/O MORRIS, DEWETT, & SAVOIE, LLC ATTN: B. TREY MORRIS 509 MILAM ST. SHREVEPORT LA 71101 |
| ELK CITY TRUCKING SERVICES, INC. | P.O. BOX 1497 ELK CITY OK 73648-1497 |
| ELLIOTT ELECTRIC SUPPLY, INC. | P.O. BOX 630610 NACOGDOCHES TX 75963-0610 |
| ELLIS WELDING | P.O. BOX 104 ATHENS LA 71003-0104 |
| ELLISON DOZER SERVICE INC. | RT. 1 BOX 118 N-10 ELIZABETH WV 26143-9735 |
| ELLISON DOZERS/ 7777, INC | P.O. BOX 144 ASPERMONT TX 79502-0144 |
| ELSER TRUCKING LLC | 1575 SYLVAN RD. WOOSTER OH 44691-3839 |
| ELY AND ASSOCIATES CORP. | 14343-G TORREY CHASE BLVD. HOUSTON TX 77014-1630 |
| ELYNX TECHNOLOGIES LLC | 6655 S. LEWIS, SUITE 300 TULSA OK 74136-1036 |
| EMERGENCY POWER SYSTEMS, INC. | 301 WILD OAK DR SHREVEPORT LA 71106-8227 |
| EMILY ABNEY | ADDRESS ON FILE |
| EMS ELECTRIC OF MONROE LLC | 175 COLLIE ROAD CALHOUN LA 71225-9550 |
| EMS USA INC | P.O. BOX 4346 HOUSTON TX 77210-4346 |
| ENABLING TECHNOLOGIES LLC | 6207 HOWARD STREET NILES IL 60714 |
| ENBRIDGE MARKETING (U.S.) L.P. | ATTN: CONTRACT ADMINISTRATION 1100 LOUISIANA, SUITE 3300 HOUSTON TX 77002 |
| ENCANA | ATTN: CONTRACT ADMINISTRATION 370 17TH STREET, SUITE 1700 DENVER CO 80202 |
| ENDURA PRODUCTS CORP | P.O. BOX 3394 MIDLAND TX 79702-3394 |
| ENE CONSULTANTS LLC | P.O. BOX 541 GIBSLAND LA 71028-0541 |
| ENERGES OILFIELD SERVICES, LLC | 1438 E. STREET JOURDANTON TX 78026 |
| ENERGES, LLC | 1438 E. STREET JOURDANTON TX 78026 |
| ENERGY AMERICA, LLC | ATTN: V.P., HEAD OF UPSTREAM/WHOLESALE LEGAL & REGULATORY AFFAIRS 12 GREENWAY PLAZA, SUITE 250 HOUSTON TX 77046 |
| ENERGY CONTRACTORS OF WV, LLC | 515 W. GREENS ROAD, STE 1200 HOUSTON TX 77067 |
| ENERGY CORPORATION OF AMERICA | P.O. BOX 201704 DALLAS TX 75320 |
| ENERGY DIRECTIONS INC | 212 WEST EMERSON STREET MELROSE MA 02176 |
| ENERGY EXCHANGE 3, L.P. D/B/A EMK3 | ATTN: TERRY COULTER 400 MANN STREET SUITE 700 CORPUS CHRISTI TX 78401 |
| ENERGY FISHING & RENTAL SERVICES, INC. | 10235 WEST LITTLE YORK DR #400 HOUSTON TX 77040 |
| ENERGY FLUIDS, INC. | 7290 CHEROKEE PLAZA OKLAHOMA CITY OK 73132 |
| ENERGY LEASE SERVICES, INC. | D/B/A ENERGY WASTE P.O. BOX 755 CUERO TX 77954 |
| ENERGY NAVIGATOR LLC | ATTN: BILL AGEE- VP US OPERATIONS ONE BRIARLAKE PLAZA 2000 W. SAM HOUSTON PARKWAY, SUITE 1475 HOUSTON TX 77042 |
| ENERGY NAVIGATOR LLC | ATTN: TIM LOSER, VP BUSINESS DEVELOPMENT 14090 SOUTHWEST FREEWAY SUITE 300 SUGAR LAND TX 77478 |
| ENERGY ONE, L.L.C. | C/O AHMAD, ZAVITSANOS, ANAIPAKOS, ALAVI & MENSING, P.C., ATTN: TODD W. MENSING 1221 MCKINNEY, SUITE 3460 HOUSTON TX 77010 |
| ENERGY PIPE & EQUIPMENT RENTALS, LLC | P.O. BOX 81355 LAFAYETTE LA 70598 |
| ENERGY RENTALS, LLC | 1171 SR 44 SHINGLEHOUSE PA 16748-4621 |
| ENERGY STRATEGIC ADVISORY SERVICES, LLC | ATTN: JONATHAN A. SIEGLER 200 CRESCENT CT. SUITE 1900 DALLAS TX 75201 |
| ENERGY WELDFAB INC | 1804 EAST HWY 80 WHITE OAK TX 75693-2239 |
| ENERGY WIRELINE, INC | 3209 STAGECOACH ROAD KEITHVILLE LA 71047-8095 |
| ENERPLUS RESOURCES (USA) CORPORATION | 1700 LINCOLN STREET, SUITE 1300 DENVER CO 80203 |
| ENERSYS CORPORATION | P.O. BOX 131525 HOUSTON TX 77219 |
| ENERTECH INDUSTRIES, INC. | P.O. BOX 71 ODESSA TX 79760-0071 |
| ENERTECH WIRELINE SERVICES | 6300 W. I 20 MIDLAND TX 79706 |
| ENERTOOL SERVICES, LLC | 5826 JOHNSTON STREET LAFAYETTE LA 70503 |
| ENERTOOL SERVICES, LLC | C/O PHELPS DUNBAR LLP ATTN: A. PAUL LEBLANC, JR. 400 CONVENTION STREET, SUITE |

| Claim Name | Address Information |
| --- | --- |
| ENERTOOL SERVICES, LLC | 1100 BATON ROUGE LA 70802 |
| ENERVEST OPERATING LLC | C/O SMYSER KAPLAN & VESELKA, L.L.P. ATTN: LEE L. KAPLAN 700 LOUISIANA ST., SUITE 2300 HOUSTON TX 77002 |
| ENSECO ENERGY SERVICES USA CORP | 800, 138 – 4TH AVE S.E. CALGARY AB T2G 4Z6 CANADA |
| ENSIGN UNITED STATES DRILLING LLC | 450 GEARS RD., STE. 777 HOUSTON TX 77067 |
| ENSTOR- IBERDROLA RENEWABLES, INC. | ATTN: CONTRACT ADMINISTRATION 20329 STATE HIGHWAY 249, SUITE 500 HOUSTON TX 77070 |
| ENTERPRISE PRODUCTS OLGP, INC. | C/O HICKS THOMAS LLP 700 LOUISIANA, SUITE 2000 HOUSTON TX 77002 |
| ENTERPRISE PRODUCTS OLGP, INC. | C/O ANDREWS KURTH KENYON LLP ATTN: ROBIN RUSSELL 600 TRAVIS, SUITE 4200 HOUSTON TX 77002 |
| ENTERPRISE PRODUCTS OPERATING | C/O HICKS THOMAS LLP 700 LOUISIANA, SUITE 2000 HOUSTON TX 77002 |
| ENTERPRISE PRODUCTS OPERATING | C/O ANDREWS KURTH KENYON LLP ATTN: ROBIN RUSSELL 600 TRAVIS, SUITE 4200 HOUSTON TX 77002 |
| ENTERPRISE PRODUCTS OPERATING LLC | ATTN: O.S. ANDRAS, CEO 1100 LOUISIANA ST 10TH FLOOR HOUSTON TX 77002 |
| ENTERPRISE PRODUCTS OPERATING LLC | ATTN: PAULA IKNER 1100 LOUISIANA STREET HOUSTON TX 77002-5227 |
| ENTERPRISE PRODUCTS OPERATING LLC | ATTN: CONTRACT ADMINISTRATION P.O. BOX 4324 HOUSTON TX 77210-4324 |
| ENVIRO CLEAN CARDINAL LLC | 11717 N. MORGAN ROAD YUKON OK 73099 |
| ENVIRO CLEAN SERVICES, LLC | P.O. BOX 721090 OKLAHOMA CITY OK 73172-1090 |
| ENVIRO CLEAN WASTE SERVICE, LLC | P.O. BOX 74090 OKLAHOMA CITY OK 73172 |
| ENVIRO RESOURCES, LLC | P.O. BOX 247 ERATH LA 70533 |
| ENVIRON INTERNATIONAL CORPORATION | 1900 N. 18TH STREET, SUITE 804 MONROE LA 71201 |
| ENVIRONMENTAL DRILLING SOLUTIONS, LLC | 201 ENERGY PKWY, SUITE 400 LAFAYETTE LA 70508-3839 |
| ENVIRONMENTAL NOISE CONTROL, INC. | 600 BEARCAT ROAD, SUITE 100 ALEDO TX 76008 |
| ENVIRONMENTAL RESOURCES MANAGEMENT, INC. | 800 CRANBERRY WOODS DRIVE, SUITE 290 CRANBERRY TOWNSHIP PA 16066 |
| ENVIRONMENTAL SAFETY AND HEALTH CONS. | SVCS. INC. P.O. BOX 9217 HOUMA LA 70361-9217 |
| ENVIRONMENTAL SAMPLING, INC. | 335 TELJEAN RD. LAFAYETTE LA 70503 |
| ENVIRONMENTAL SYSTEMS RESEARCH | INSTITUTE, INC. ATTN: BARBARA WALKER 380 NEW YORK STREET REDLANDS CA 92373-8100 |
| ENVIRONMENTAL TESTING, INC. | 4619 N. SANTA FE OKAHOMA CITY OK 73118 |
| ENVIROSERVE | 5502 SCHAAF ROAD INDEPENDENCE OH 44131-1304 |
| EOG RESOURCES INC. | C/O LISKOW & LEWIS ATTN: GEORGE H. ROBINSON, JR. 822 HARDING STREET LAFAYETTE LA 70503 |
| EOG RESOURCES, INC | ATTN: DIRECTOR, MARKETING ADMINISTRATION P.O. BOX 4362 HOUSTON TX 77210-4362 |
| EPI CONSULTANTS | (ENERGY PERSONNEL INTERNATIONAL) 16770 IMPERIAL VALLEY DR, SUITE 100 HOUSTON TX 77060 |
| EPIC INTEGRATED SERVICES, INC | 1450 LAKE ROBBINS DR., STE. 160 THE WOODLANDS TX 77380-3252 |
| EPIC INTEGRATED SERVICES, LLC | 10330 LAKE ROAD BLDG. DD HOUSTON TX 77070 |
| EPIC WIRELINE SERVICES LLC | P.O. BOX 20458 BEAUMONT TX 77720 |
| EPOCH WELL SERVICES INC | P.O. BOX 973518 DALLAS TX 75397 |
| EPRODUCTION SOLUTIONS INC | P.O. BOX 201458 HOUSTON TX 77216 |
| EQUIPMENT & CONTROLS, INC. | P.O. BOX 15241 PITTSBURGH PA 15230 |
| ERATHEM-VANIR GEOLOGICAL CONSULTANTS | 2021 ARDELLA DRIVE POCATELLO ID 83201 |
| ERGON TRUCKING, INC. | P.O. BOX 1639 JACKSON MS 39215-1639 |
| ERIC STANTON BUDDENBOHN | ADDRESS ON FILE |
| ERIC V COOK | ADDRESS ON FILE |
| ERICK FLOWBACK SERVICES, LLC | P.O. BOX 576 ERICK OK 73645 |
| ERIN BETH EDGE | ADDRESS ON FILE |
| ERIN KOSKAN | ADDRESS ON FILE |
| ESA CONSULTING, LLC | 1201 NW LOOP 281, STE. 300, LB3 LONGVIEW TX 75604-2941 |

| Claim Name | Address Information |
|---|---|
| ESSENTIAL LOGISTICS, LLC | 10122 LONG POINT, STE 116 HOUSTON TX 77043-4300 |
| ESTIS COMPRESSION, LLC | 545 HUEY LEONARD LOOP WEST MONROE LA 71292-0466 |
| ESTIS WELL SERVICE, LLC | P.O. BOX 13840 NEW IBERIA LA 70562 |
| ETC FIELD SERVICES LLC | ATTN: CONTRACT ADMINISTRATION 811 WESTCHESTER DRSUITE 600 DALLAS TX 07225 |
| ETC MARKETING | ATTN: CONTRACT ADMINISTRATION 711 LOUISIANA, SUITE 900 HOUSTON TX 77002 |
| ETS OILFIELD SERVICES LP | 15406 NORTHWEST BLVD ROBSTOWN TX 78380 |
| ETTA FOSTER | ADDRESS ON FILE |
| EUGENE TUBBS | 110 ELIZABETH STREET CURWENSVILLE PA 16833 |
| EUREKA RESOURCES, LLC | 301 CHARLES ST. SOUTH WILLIAMSPORT PA 17702-7428 |
| EVAN & SON'S INC | RT 3 BOX 210 LINDSAY OK 73052-9646 |
| EVANS GEOPHYSICAL | 2340 S MISSION VIEW DR SUTTONS BAY MI 49682 |
| EVANS RENTALS, INC | 328 HARDWARE RD BROUSSARD LA 70518-7806 |
| EVANSTON INSURANCE COMPANY | C/O DEGAN, BLANCHARD & NASH ATTN: JAMES A. ROWELL 400 POYDRAST STREET, SUITE 2600 NEW ORLEANS LA 70130 |
| EVANSTON INSURANCE COMPANY | C/O FRILOT L.L.C. ATTN: DANICA DENNY 1100 POYDRAS STREET, SUITE 3700 NEW ORLEANS LA 70163 |
| EWING TIMBER CO. | P.O. BOX 657 JONESBORO LA 71251 |
| EXACT VALVE SOLUTIONS, INC. | P.O. BOX 10738 CORPUS CHRISTI TX 78460 |
| EXCALIBUR ENERGY SERVICE | 30 N. ALLEGHENY AVE JAMESTOWN NY 14701 |
| EXCELL SERVICES, LLC | 36629 US HWY 385 WRAY CO 80758 |
| EXCO APPALACHIA MIDSTREAM, LLC | 12377 MERIT DRIVE SUITE 1700 DALLAS TX 75251 |
| EXCO RESOURCES (PA), LLC | 12377 MERIT DRIVE SUITE 1700 DALLAS TX 75251 |
| EXCO-BG APPALACHIA TAX PARTNERSHIP | 12377 MERIT DRIVE SUITE 1700 DALLAS TX 75251 |
| EXCO-BG TAX PARTNERSHIP | 12377 MERIT DRIVE SUITE 1700 DALLAS TX 75251 |
| EXCO/HGI ASSETS, LLC | C/O BRADLEY MURCHISON KELLY & SHEA LLC ATTN: F. JOHN REEKS 401 EDWARDS STREET, SUITE 1000 SHREVEPORT LA 71101 |
| EXPERT E&P CONSULTANTS, LLC | 101 ASHLAND WAY MADISONVILLE LA 70447 |
| EXPLORATION DEVELOPMENT INC. | 10970 SOUTH PIKES PEAK DRIVE PARKER CO 80138-7327 |
| EXPLORATION GEOPHYSICS, INCORPORATED | 310 WEST WALL AVE SUITE 700 MIDLAND TX 79701-5119 |
| EXPRESS ENERGY SERVICES OPERATING, LP | 9800 RICHMOND AVENUE, SUITE 700 HOUSTON TX 77042-4685 |
| EXPRO AMERICAS INC. | P.O. BOX 4346, DEPT. 113 HOUSTON TX 77210 |
| EXPRO AMERICAS, LLC | 738 HWY 6 SOUTH, STE 1000 HOUSTON TX 77079-4034 |
| EXTERRAN ABS 2007 LLC | P.O. BOX 972641 DALLAS TX 75397 |
| EXTERRAN ENERGY SOLUTIONS L.P. | ATTN: COMPRESSION PRODUCTS AND SERVICES 2100 GREAT SOUTHWEST PARKWAY FORT WORTH TX 76106 |
| EXTERRAN ENERGY SOLUTIONS, L.P. | ATTN: LEGAL - CONTRACTS GROUP 16666 NORTHCHASE DRIVE HOUSTON TX 77060-6014 |
| EXTERRAN INC | 3000 STONEWOOD DRIVE SUITE 310 WEXFORD PA 15090 |
| EXTREME ENGINEERING | 6724 CORPORATION PKWY #100 FORT WORTH TX 76126 |
| EXTREME PLASTICS PLUS, INC | 148 ROUSH CIR FAIRMONT WV 26554-9791 |
| EXXON MOBIL CORP | C/O LISKOW & LEWIS ATTN: ROBERT B MCNEAL 701 POYDRAS STREET, SUITE 5000 NEW ORLEANS LA 70130 |
| EXXON MOBIL CORP | C/O ADAMS & REESE ATTN: DAVID M STEIN 701 POYDRAS STREET, SUITE 4500 NEW ORLEANS LA 70139 |
| FACTS, INC. | 40 CONSTITUTION DR. GILLETTE WY 82716-1889 |
| FAIRFAX FINANCIAL HOLDINGS LIMITED | ATTN: PAUL RIVETT 95 WELLINGTON STREET WEST SUITE 800 TORONTO ON M5J 2N7 CANADA |
| FAIRWAY TRANSPORT, LLC | P.O. BOX 27 BROUSSARD LA 70518 |
| FAITH ELECTRICAL SERVICES, LLC | 2961 WILLS CREEK RD. ELKVIEW WV 25071-6463 |
| FAITH TRANSPORT, INC. | 2758 CR 723 NACOGDOCHES TX 75964 |
| FALCON DRILLING COMPANY LLC | 1120 RTE 119 HWY N INDIANA PA 15701 |

| Claim Name | Address Information |
| --- | --- |
| FALCON PUMP & SUPPLY | P.O. BOX 2750 MILLS WY 82644-2750 |
| FALCON TECHNOLOGIES AND SERVICES, INC. | 575 NORTH DAIRY ASHFORD STE 300 HOUSTON TX 77079-1121 |
| FARM PLAN | P.O. BOX 4450 CAROL STREAM IL 60197 |
| FARMERS FEED | 620 NORTH CHURCH STREET RIPLEY WV 25271 |
| FARMINGTON CASUALTY COMPANY | C/O MARICLE & ASSOCIATES ATTN: JOHN W. MARTINEZ #1 SANCTUARY BLVD., SUITE 202 MANDEVILLE LA 70471 |
| FARRELL EXCAVATING | 571 NICKTOWN HILL ROAD NORTHERN CAMBRIA PA 15714-9504 |
| FAS-LINE SALES & RENTAL, INC | 9160 W. I-20 ODESSA TX 79763 |
| FAS-LINE SERVICES, INC. | P.O. BOX 3009 KILGORE TX 75663 |
| FAST LINE SERVICES LLC | P.O. BOX 1546/1359 N. MAIN ST. ZWOLLE LA 71486 |
| FASTENAL COMPANY | P.O. BOX 978 WINONA MN 55987 |
| FASTORQ, LLC | 5801 HWY 90 E BROUSSARD LA 70518 |
| FBE CONSTRUCTION, LTD | 1400 CORPORATE DRIVE, SUITE 100S IRVING TX 75038 |
| FEDERAL INSURANCE COMPANY | 202B HALL'S MILL ROAD WHITEHOUSE STATION NJ 08889 |
| FEDERAL INSURANCE COMPANY | C/O GIEGER, LABORDE & LAPEROUSE, LLC ATTN: ROBERT I. SIEGEL 701 POYDRAS STREET, SUITE 4800 NEW ORLEANS LA 70139 |
| FEDEX | P.O. BOX 660481 DALLAS TX 75266-0481 |
| FEKETE CORP. | ATTN: SENIOR VICE PRESIDENT 10777 WESTHEIMER ROAD SUITE 212 HOUSTON TX 77042 |
| FEMCO SERVICES | P.O. BOX 201653 DALLAS TX 75320 |
| FERGUSON BEAUREGARD | A DIV. OF DOVER FLUID MGT INC P.O. BOX 130158 TYLER TX 75713-0158 |
| FERNANDO ANTONIO AVALOS ALMANZA | ADDRESS ON FILE |
| FESCO, LTD. | 3840 WALDEN WAY DALLAS TX 75287 |
| FIBEROD, INC. | 3604 BETHEL DRIVE BIG SPRING TX 79720 |
| FIELD ENVIRONMENTAL INSTRUMENTS, INC | 301 BRUSHTON AVE SUITE A PITTSBURGH PA 15221-2111 |
| FIELDS & SONS, INC. | 2500 EAST FIRST PRATT KS 67124-9762 |
| FIELDS CONSTRUCTION | RT 4 BOX 40B RIPLEY WV 25271 |
| FIRST MERCURY INSURANCE COMPANY | C/O SALLEY HITE MERCER & RESOR LLC ATTN: DAVID P. SALLEY 365 CANAL STREET, SUITE 1710 NEW ORLEANS LA 70130 |
| FISHBONE SAFETY SOLUTIONS LTD. | 2001 S HWY. 83 CRYSTAL CITY TX 78839 |
| FISHBONE SAFETY SUPPLY LTD | 2001 S HWY. 83 CRYSTAL CITY TX 78839 |
| FISHER WELDING, LLC/BRADLEY A. FISHER | 195 MARCOLINE DRIVE HOME PA 15747-7700 |
| FITZGERALD CONTRACTORS LLC | 7103 ST. VINCENT AVE SHREVEPORT LA 71106-3728 |
| FITZGERALD TRUCKING LLC | 412 HOGAN RD RUSTON LA 71270-3484 |
| FIVE J.A.B. RIG SERVICES, LLC | P.O. BOX 1063 TOMBALL TX 77377 |
| FIVE STAR RIG & SUPPLY | D/B/A FLUID END SALES INC. 8009 S I-35 SERVICE RD OKLAHOMA CITY OK 73149-2906 |
| FIVE STARS VALVE REPAIR AND SERVICE | P.O. BOX 2519 KILGORE TX 75663-2519 |
| FLEAUX SERVICES OF LOUISIANA, LLC | 230 LYNBROOK BOULEVARD SHREVEPORT LA 71106 |
| FLEX LEASING POWER & SERVICES, LLC | 6400 S. FIDDLERS GREEN CIRCLE SUITE 450 GREENWOOD VILLAGE TX 80111 |
| FLEXPIPE SYSTEMS | 3501-54 AVE. S.E. CALGARY AB T2C 0A9 CANADA |
| FLEXSTEEL PIPELINE TECHNOLOGIES, INC. | 500 DALLAS ST., SUITE 500 HOUSTON TX 77002 |
| FLINT ENERGY SERVICES INC. | J.W. WILLIAMS INC. 7633 F. 63RD PLACE, STE 500 TULSA OK 74133-1218 |
| FLO-RITE SOLVENT SERVICE | P.O. BOX 124 WOOSTER OH 44691 |
| FLOCO2 LTD. | 10817 WEST COUNTY RD 60 MIDLAND TX 79707 |
| FLOGISTIX, LP | P.O. BOX 501 PAMPA TX 79066-0501 |
| FLOQUIP, INC. | P.O. BOX 80156 LAFAYETTE LA 70598-0156 |
| FLORIDA POWER & LIGHT COMPANY | ATTN: EMT/JB CONTRACTS MANAGER/ COORDINATOR 700 UNIVERSE BOULEVARD JUNO BEACH FL 33408 |
| FLOTEK INDUSTRIES, INC. | 2930 W. SAM HOUTON PKWY. N., STE. 300 HOUSTON TX 77043 |
| FLOW DATA INC. | 2309 GRAND PARK DR GRAND JUNCTION CO 81505-8400 |
| FLOW MEDIA INC. | P.O. BOX 401 CARNEGIE PA 15106 |

| Claim Name | Address Information |
|---|---|
| FLOW-CAL, INC. | 2222 BAY AREA BOULEVARD SUITE 200 HOUSTON TX 77058 |
| FLOW-CAL, INC. | P.O. BOX 58965 HOUSTON TX 77258-8965 |
| FLOW-ZONE, LLC | 2530 GARDEN RD, BLDG F PEARLAND TX 77581 |
| FLOWCOMMAND INC. | 539 NORTH POST OAK HOUSTON TX 77024 |
| FLUID DISPOSAL SPECIALTIES INC | ATTN: MIKE HAYS, PRESIDENT 209 SAM BAIRD ROAD HOMER LA 71040-2019 |
| FLUID DISPOSAL SPECIALTIES, INC. | ATTN: MIKE HAYS P.O. BOX 417 HOMER LA 71040-0417 |
| FLUID RECOVERY SERVICES, LLC | P.O. BOX 232 CREEKSIDE PA 15732 |
| FLUIDS MANAGEMENT | DIVISION OF AES DRILLING FLUIDS 11767 KATY FREEWAY, STE 230 HOUSTON TX 77079 |
| FLUIDS SERVICES, A DIVISION OF NOV LP | 4310 N. SAM HOUSTON PARKWAY E HOUSTON TX 77032 |
| FLUIDWATCH, INC. | 14811 ST. MARY'S LANE, #151 HOUSTON TX 77079 |
| FLYCAST PARTNERS | ATTN: DANIEL HECKMAN 3637 4TH STREET N. SUITE 490 ST. PETERSBURG FL 33704 |
| FM SHIRLEY CONSULTING | 266 GARRETT DRIVE DUBBERLY LA 71024 |
| FMC TECHNOLOGIES COMPLETION SERVICES INC | 9785 MAROON CIR STE 200 ENGLEWOOD CO 80112-5922 |
| FMC TECHNOLOGIES, INC. | 5875 N SAM HOUSTON PARKWAY W HOUSTON TX 77086 |
| FOAMTECH, INC. | P.O. BOX 925 WOODWARD OK 73802 |
| FOGLEMAN ELECTRIC INC | RR 3 BOX 78 LAVERNE OK 73848-9412 |
| FORCE, INC. | 1380 RT 380 HIGHWAY EAST SUITE 303 INDIANA PA 15701 |
| FORD MOTOR COMPANY | ATTN: JASON WOODS 5700 GRANITE PKWY GRANITE PARK II SUITE 1000 PLANO TX 75024 |
| FORD-GELATT & ASSOCIATES, INC. | 18359 PETROLEUM DR BATON ROUGE LA 70809-6124 |
| FOREFRONT ENERGY MANAGEMENT, LP | 2802 FLINTROCK TRACE, #B104 LAKEWAY TX 78738 |
| FORUM ENERGY TECHNOLOGIES, INC. | ATTN: SHAWN MCCALISTER 10344 SAM HOUSTON PARK DRIVE HOUSTON TX 77064 |
| FORUM US, INC. | 1196 PETROLEUM PKWY. BROUSSARD LA 70518-8048 |
| FOSTER TESTING CO. INC. | P.O. BOX 728 PERRYTON TX 79070 |
| FOUR GRANDS ENERGY, LLC | 105 CAROLYN STREET MANSFIELD LA 71052-2901 |
| FOWLER TRANSPORTATION, LTD | P.O. BOX 220 MARSHALL TX 75671-0220 |
| FOX & SONS EXCAVATING LLC | P.O. BOX 405 CLARENDON PA 16313-0405 |
| FOX AND FOX INC | 58 TIMBER BRIDGE ROAD CLARION PA 16214-3904 |
| FRAC LIGHTS & EQUIPMENT, INC. | P.O. BOX 78509 SHREVEPORT LA 71137-8509 |
| FRAME CONSULTING / WADE W. FRAME | 40787 PARTRIDGE TRAIL POLSON MT 59860-7461 |
| FRANCIS BROTHERS, LLC | ROUTE 1 BOX 396 RIPLEY WV 25271-9767 |
| FRANCIS DRILLING FLUIDS, INC. | P.O. BOX 1694 CROWLEY LA 70526 |
| FRANCIS L PRUNTY JR | ADDRESS ON FILE |
| FRANCIS SERVICES, INC | #8 DUFFESNE LOOP LULING LA 70070 |
| FRANCIS WELL SERVICES INC | RT 1 BOX 396 RIPLEY WV 25271-9767 |
| FRANK NEVAREZ | ADDRESS ON FILE |
| FRANK ROBERTS & SONS, INC. | 1130 ROBERTSVILLE ROAD PUNXSUTAWNEY PA 15767-3533 |
| FRANK'S INTERNATIONAL, LLC | 10260 WESTHEIMER RD, SUITE 600 HOUSTON TX 77042-3193 |
| FRANK'S TONG SERVICE, INC. | 2701 HAINDL DR. OKLAHOMA CITY OK 73129-6447 |
| FRANK'S WELDING & CONST. INC | D/B/A FRANK'S HOTSHOT P.O. BOX 1277 MINDEN LA 71058 |
| FRANKS CASING CREW & RENTAL TOOLS INC | 10260 WESTHEIMER SUITE 700 HOUSTON TX 77042 |
| FRANKS INTERNATIONAL, INC. | 10260 WESTHEIMER SUITE 700 HOUSTON TX 77042-3107 |
| FRANTZ TRUCKING & EXCAVATING | 3041 ALDER RD. COMMODORE PA 15729-8714 |
| FRAZIER MACHINE AND SUPPLY CO, INC | P.O. DRAWER 1336 WINNFIELD LA 71483-1336 |
| FRED CHARLES PERSINGER | D/B/A PERSINGER INSPECTION 1572 SANDY LAKE RD JACKSON CENTER PA 16133 |
| FRED TALLEY | C/O BENARD, CASSISA, ELLIOTT & DAVIS ATTN: STEPHEN N. ELLIOTT 3838 N. CAUSEWAY BLVD., SUITE 3050 METAIRIE LA 70055 |
| FRED'S RAT HOLE SERVICE INC | P.O. BOX 741 LINDSAY OK 73052 |
| FREDDIE C WHITE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FREDDIE O ARANGUREN | ADDRESS ON FILE |
| FREEDOM OIL FIELD SERVICES, LLC | ATTN: MATT EVANS 325 REMCO DRIVE HAUGHTON LA 71037 |
| FREEDOM OILFIELD SERVICE LLC | ATTN: MATTEW EVANS, PARTNER 2948 HIGHWAY 80 HAUGHTON LA 71037 |
| FREEDOM OILFIELD SERVICES, LLC | ATTN: MATTEW EVANS PARTNER 2948 HIGHWAY 80 HAUGHTON LA 71037-7405 |
| FREEPOINT PIPE & SUPPLY, INC. | P.O. BOX 30660 EDMOND OK 73003-0011 |
| FREEPORT MCMORAN OIL & GAS LLC | C/O JONES WALKER LLP ATTN: CARL DAVID ROSENBLUM 201 ST. CHARLES AVE, SUITE 5100 NEW ORLEANS LA 70170 |
| FREESE AND NICHOLS, INC. | 4005 INTERNATIONAL PLAZA, SUITE 200 FT. WORTH TX 76109 |
| FREESTONE COUNTY | ATTN: LISA FOREE RTA P.O. BOX 257 FAIRFIELD TX 75840 |
| FREESTONE COUNTY | 112 EAST MAIN STREET FAIRFIELD TX 75840 |
| FRICK ENGINEERING, INC | 465 BEE CAVES RD LUCAS TX 75002 |
| FRIO COUNTY | FRIO COUNTY TAX OFFICE ATTN: ANNA L. ALANIZ, TAX A/C 500 E. SAN ANTONIO ST. BOX 20 PEARSALL TX 78061 |
| FRIO COUNTY APPRAISAL DISTRICT | 815 S. OAK STREET PEARSALL TX 78061 |
| FRIO COUNTY APPRAISAL DISTRICT | ATTN: LUCIANO R. GONZALES JR. CHIEF APPRAISER P.O. BOX 1129 PEARSALL TX 78061-1129 |
| FRONTIER ARCHAEOLOGY | 3630 WEST 46TH STREET CASPER WY 82604-4658 |
| FRONTIER MOBILE HOUSING, INC. | 6720 ANDREWS HWY ODESSA TX 79762 |
| FRONTIER SERVICES INC. | P.O. BOX 4037 ALICE TX 78333-4037 |
| FRT PETROLEUM CONSULTING LLC | C/O BENARD, CASSISA, ELLIOTT & DAVIS ATTN: STEPHEN N. ELLIOTT 3838 N. CAUSEWAY BLVD., SUITE 3050 METAIRIE LA 70055 |
| FRT PETROLEUM CONSULTING LLC | 107 PARK DR. LONGVIEW TX 75601 |
| FSI (FLAGS, SIGNS, & INTERIORS) | 4315 BOWMAN SPRINGS RD. ARLINGTON TX 76016 |
| FT. WORTH PIPE SERVICES, L.P. | P.O. BOX 652 GRAHAM TX 76450-0652 |
| FTS INTERNATIONAL | ATTN: CODY DUBOIS 777 MAIN STREET, SUITE 3000 FORT WORTH TX 76102 |
| FTS INTERNATIONAL SERVICES LLC | ATTN: MICHAEL J. DOSS, CEO 777 MAIN STREET, STE 3000 FORT WORTH TX 76102 |
| FTS INTERNATIONAL SERVICES, LLC | 16858 IH 20 CISCO TX 76437 |
| FULL BOAR OIL TOOLS, INC. | P.O. BOX 2505 LONGVIEW TX 75606-2505 |
| FULL CIRCLE DATA SERVICES INC. | 5940 MACLEOD TRAIL S., SUITE #610 CALGARY AB T2H 2G4 CANADA |
| FULL CIRCLE DATA SERVICES INC. | 51 SUNCANYON PARK SE CALGARY AB T2X 2Z3 CANADA |
| FULL CIRCLE SYSTEMS, LLC | 19181 HIGHWAY 8 MORRISON CO 80465 |
| FUQUA OIL SERIVCES, LLC | P.O. BOX 322 HARRISONBURG LA 71340-0322 |
| FUTURE ENERGY SERVICES OF OKLAHOMA, INC. | ROUTE 4, BOX 933 COALGATE OK 74538-9629 |
| G & K SERVICES, CO. | 1204 CHEROKEE TRACE WHITE OAK TX 75693-3504 |
| G & M FUEL CO INC | P.O. BOX 705 POMEROY OH 45769-0705 |
| G & M OILFIELD SERVICES, INC. | 10234 TURNING LEAF CORPUS CHRISTI TX 78410-2228 |
| G & R ENGINE & GAS COMPRESSOR | SERVICE, INC. 6501 FREMIN ROAD NEW IBERIA LA 70560 |
| G&W PRODUCTION COMPANY, LLC | P.O. BOX 907 EL CAMPO TX 77437 |
| G-TEN TESTING | 338 CHEROKEE LANE GLADEWATER TX 75647-9503 |
| G. ROYCE COATS CONSULTING SERVICE | 3239 FM 2864 NACOGDOCHES TX 75965-8123 |
| GABRIEL SAN MIGUEL | ADDRESS ON FILE |
| GAI CONSULTANTS, INC. | 385 EAST WATERFRONT DRIVE HOMESTEAD PA 15120-5005 |
| GAIL HARWOOD | ADDRESS ON FILE |
| GAIL HOLOTIK | ADDRESS ON FILE |
| GAINESVILLE FUEL, INC. | P.O. BOX 416 GAINESVILLE OK 76241 |
| GALLEGOS CONSULTING | 106 QUAIL NEST DR JOURDANTON TX 78026 |
| GALLO CONSTRUCTION | 16179 RTE 119 HWY N MARCHAND PA 15758-5807 |
| GAMMALOY HOLDINGS LP | P.O. BOX 4273 HOUSTON TX 77210 |
| GARDEN CITY CO-OP, INC. | P.O. BOX 838 GARDEN CITY KS 67846-0838 |

| Claim Name | Address Information |
| --- | --- |
| GARRETT BROS., INC. | D/B/A GARRETT TRUCKING P.O. BOX 900 TUTTLE OK 73089 |
| GARY MASK | ADDRESS ON FILE |
| GARY R BRAGG | ADDRESS ON FILE |
| GARY'S INSPECTION SERVICE, INC | P.O. BOX 446 SIBLEY LA 71073-0446 |
| GAS ANALYTICAL SERVICES INC | P.O. BOX 1028 BRIDGEPORT WV 26330-0461 |
| GAS FIELD SERVICES INC | P.O. BOX 555 ROSEDALE VA 24280-0555 |
| GAS FIELD SPECIALISTS, INC. | 1171 SR 44 SHINGLEHOUSE PA 16748 |
| GAS MEASUREMENT SERVICES, LLC | 1808 ST. LOUIS CANAL RD HOUMA LA 70364-2500 |
| GAS ODORANT SERVICE & SUPPLY LP (GOSS) | 24719 MILLERS LANE KATY TX 77493-7871 |
| GASFRAC ENERGY SERVICES, INC. | SUITE 850 101 6 AVE SW CALGARY AB T2P 3P4 CANADA |
| GATE GUARD SERVICES, LP | 4646 CORONA, SUITE 163 CORPUS CHRISTI TX 78411-4395 |
| GATOR PUMPING SERVICE, LLC | 1076 COUNTRY CLUB CIR MINDEN LA 71055-7520 |
| GB PREMIUM OCTG SERVICES LLC | 8410 SPENCER HWY LA PORTE TX 77571-3652 |
| GCIC, LLC | D/B/A RES ENERGY SOLUTIONS 2010 MCALLISTER RD HOUSTON TX 77092 |
| GCIC, LLC | D/B/A RAWSON ENERGY SERVICES 2010 MCALLISTER RD HOUSTON TX 77092-8413 |
| GE OIL & GAS LOGGING SERVICES, INC. | 3815 B EAST TEXAS ST. BOSSIER CITY LA 71111 |
| GE OIL & GAS PRESSURE CONTROL LP | ATTN: LORENZO SIMONELLI, CHAIRMAN, PRES. & CEO 3960 COMMERCE ST SW CANTON OH 44706 |
| GE OIL & GAS PRESSURE CONTROL, LP | 4424 W SAM HOUSTON PARKWAY N, SUITE 100 HOUSTON TX 77041 |
| GELCO CORPORATION | D/B/A GE FLEET SERVICES |
| GELCO CORPORATION | ATTN: GELCO CREDIT MANAGER 3 CAPITAL DRIVE EDEN PRAIRIE MN 55344 |
| GEM DRILLING COMPANY, INC. | P.O. BOX 65 STAMFORD TX 79553-0065 |
| GENE P DAVIS | ADDRESS ON FILE |
| GENERAL BODY MANUFACTURING CO. | P.O. BOX 301121 DALLAS TX 75303-1121 |
| GENERAL INC | P.O. BOX 504 LAVERNE OK 73848-0504 |
| GENERAL PIPELINE CONSTRUCTION, INC. | 3442 AMMA RD AMMA WV 25005-9540 |
| GENERAL SERVICE PARTNERS, LLC | 378 SANDMINE LANE PUNXSUTAWNEY PA 15767-4637 |
| GENEVEVE GLIDDEN | ADDRESS ON FILE |
| GENNADY KONOVALOV | ADDRESS ON FILE |
| GEO TESTING, INC. | P.O. BOX 271680 OKLAHOMA CITY OK 73137-1380 |
| GEO-LAB INC. | P.O. BOX 430 HOCKLEY TX 77447-0430 |
| GEO-VEST, INC. | C/O WEST ALLEN LAW FIRM, PC ATTN: JERROD L. ALLEN 211 N. CENTER STREET LONGVIEW TX 75601 |
| GEODYNAMIC WELL LOGGING INC | RR 1 BOX 185 MAY OK 73851 |
| GEOKINETICS INC. | 1500 CITYWEST BLVD., STE # 800 HOUSTON TX 77042-2380 |
| GEOLOGICAL DRAFTING CONSULTANT, INC. | 400 TRAVIS ST., STE 1606 SHREVEPORT LA 71101-3144 |
| GEOLOGICAL ENGINEERING SERVICES, INC. | 101 ALMOND WAY SEWICKLEY PA 15143 |
| GEOMARK RESEARCH, LTD | 9748 WHITHORN DR HOUSTON TX 77095-5024 |
| GEONIX, LP | P.O. BOX 2169 KILGORE TX 75663-2169 |
| GEOPHYSICAL INSIGHTS | ATTN: HAL GREEN, DIRECTOR-MARKETING & BUSINESS DEVELOPMENT 8588 KATY FREEWAY, SUITE 349 HOUSTON TX 77024 |
| GEOPHYSICAL PURSUIT, INC. | ATTN: JEFF SPRINGMEYER 1740 WESTHEIMER SUITE 200 HOUSTON TX 77098 |
| GEOPHYSICAL RESEARCH, LLC | D/B/A GEOPHYSICAL INSIGHTS 8588 KATY FREEWAY, SUITE 349 HOUSTON TX 77024 |
| GEORGE B. CUNYUS | C/O WEST ALLEN LAW FIRM, PC ATTN: JERROD L. ALLEN 211 N. CENTER STREET LONGVIEW TX 75601 |
| GEORGE BURNS III | ADDRESS ON FILE |
| GEORGE F. HORRELL | D/B/A ROUTED ART SIGNS P.O. BOX 6 CHATHAM LA 71226 |
| GEORGE R OAKES | ADDRESS ON FILE |
| GEORGE S MEENIHAN | ADDRESS ON FILE |
| GEOSEARCH LOGGING, INC. | P.O. BOX 6005 EDMOND OK 73083-6005 |

| Claim Name | Address Information |
|---|---|
| GEOSIGHT LLC | 7 EAST RASING CLOUD CT THE WOODLANDS TX 77381 |
| GEOSTEERING, LLC | 3350 HWY. 6 S., STE. 163 SUGAR LAND TX 77478-4524 |
| GEOTRACE TECHNOLOGIES INC. | 12141 WICKCHESTER LANE HOUSTON TX 77079 |
| GERALD RAY DOWDEN, SR. | ATTN: JEFF R. THOMPSON 1527 DOCTORS DRIVE BOSSIER CITY LA 71111 |
| GERALD REEVE | ADDRESS ON FILE |
| GERMANTOWN HEAT & LIGHT COMPANY | 36803 HILL STREET LOWER SALEM OH 45745 |
| GERRY L BREM | ADDRESS ON FILE |
| GETTY WELL SERVICE LLC | 1460 NORTH OLD 119 HWY INDIANA PA 15701 |
| GGG PIPELINE, LLC | 728 N. COUNTY LINE RD. E. FORT GIBSON OK 74434 |
| GINA TRAVIESO | ADDRESS ON FILE |
| GIPE AUTOMOTIVE | P.O. BOX 987 OWENSBORO KY 42302 |
| GK TECHSTAR, LLC (TECH STAR) | 802 W. 13TH STREET DEER PARK TX 77536-3166 |
| GLADIATOR ENERGY SERVICES, LLC | 122 HORSESHOE LANE ATHENS LA 71003 |
| GLENN O. HAWBAKER, INC. | 1952 WADDLE RD. STATE COLLEGE PA 16803-1649 |
| GLENN WEAVER & SON | 823 CONGRESS HILL RD FRANKLIN PA 16323-3613 |
| GLOBAL COMPRESSION SERVICES, INC. | 135 TECHNOLOGY DRIVE, SUITE 502 CANNONSBURG PA 15317 |
| GLOBAL F.I.R.E. RESPONSE & SAFETY, INC. | 2700 INDUSTRIAL LANE CONROE TX 77301-4072 |
| GLOBAL GEOPHYSCIAL SERVICES, INC | 13927 SOUTH GESSNER RD MSSOURI CITY TX 77489-1021 |
| GLOBAL OIL FLOW USA, LLC | 322 NEFF AVENUE HARRISONBURG VA 22801-3429 |
| GLOBAL OIL TOOLS, INC | P.O. BOX 3580 HOUMA LA 70361-3580 |
| GLOBAL TECHNOLOGY GROUP, LLC | AND ITS SUBSIDIARIES 100 ENTERPRISE BLVD. LAFAYETTE LA 70506 |
| GLOBALOGIX, INC. | 13831 NORTHWEST FWY., SUITE 600 HOUSTON TX 77040-5217 |
| GLOBE ENERGY SERVICES, LLC | P.O. BOX 255 SNYDER TX 79550 |
| GLY-TECH SERVICES, INC | 2054 PAXTON ST HARVEY LA 70058-5905 |
| GODWIN PUMPS OF AMERICA, INC. | 84 FLOODGATE RD BRIDGEPORT NJ 08014 |
| GOODRICH PETROLEUM CO LLC | ATTN: ROBERT C. TURNHAM, JR., PRES & CEO 801 LOUISIANA, STE 700 HOUSTON TX 77002 |
| GORDON DOUGLAS MCWHORTER | ADDRESS ON FILE |
| GORDON MCWHORTER | ADDRESS ON FILE |
| GORE NITROGEN PUMPING SERVICE LLC | P.O. BOX 65 SEILING OK 73663 |
| GR WIRELINE LP | 2150 TOWN SQUARE PLACE SUITE 410 SUGAR LAND TX 77479 |
| GRABETH SALES AND SERVICE, LLC | P.O. BOX 422 ODESSA TX 79761 |
| GRACE SERVICES INC | 715 N MERIDIAN ROAD YOUNGSTOWN OH 44509-1006 |
| GRACON CONSTRUCTION, INC. | P.O. BOX 360039 DALLAS TX 75336-0039 |
| GRADY RENTALS, LLC | 2745 S HWY 171 CLEBURNE TX 76031-0756 |
| GRAHAM CONSULTING | 210 TURNPIKE AVENUE CLEARFIELD PA 16830-1617 |
| GRAINGER | 500 THOMAS RD WEST MONROE LA 71292-9454 |
| GRAND BLUFF CONSTRUCTION INC | 4464 U.S. HIGHWAY 59 NORTH BECKVILLE TX 75631-8596 |
| GRANT SMITH TRUCKING | 25 BROWN STREET DUBOIS PA 15801-1121 |
| GRANT THORNTON LLP | 1717 MAIN STREET SUITE 1800 DALLAS TX 75201-4657 |
| GRAY ALLEN OILFIELD SERVICES, INC | 145 GARRETT DR DUBBERLY LA 71024-5201 |
| GRAY CONSULTING, INC. | C/O PHELPS DUNBAR ATTN: HEATHER DUPLANTIS 400 CONVENTION ST. BATON ROUGE LA 70802 |
| GRAY CONSULTING, INC. | 1140 AUBREY LANE HEFLIN LA 71039-3528 |
| GRAYBAR ELECTRIC COMPANY, INC. | 4503 PERRIN CREEK DRIVE SAN ANTONIO TX 78127 |
| GREAT NORTHERN INSURANCE COMPANY | 202B HALL'S MILL ROAD WHITEHOUSE STATION NJ 08889 |
| GREAT PLAINS ANALYTICAL SERVICES, INC. | 303 WEST 3RD STREET ELK CITY OK 73644 |
| GREAT PLAINS GAS COMPRESSION INC | P.O. BOX 639 HUGOTON KS 67951-0639 |
| GREAT PLAINS OILFIELD RENTAL, LLC | 3401 S. RADIO STREET EL RENO OK 73036 |

| Claim Name | Address Information |
|---|---|
| GREAT SOUTHERN OIL & GAS CO INC. | C/O COTTON SCHMIDT ABBOTT ATTN: RICHARD M. SIMSES 25025 N I-45, STE 410 THE WOODLANDS TX 77380 |
| GREAT WHITE ENERGY SERVICES LLC | 14201 CALIBER DR., STE. 300 OKLAHOMA CITY OK 73134-1017 |
| GREAT WHITE PRESSURE CONTROL LLC | 4500 SE 59 STREET OKLAHOMA CITY OK 73135 |
| GREAT WHITE PRESSURE PUMPING, INC. | P.O. BOX 758 BLACKWELL OK 74631 |
| GREATWIDE DALLAS MAVIS, LLC | 2150 CAOBT BLVD WEST LANGHORNE PA 19047 |
| GREEN FIELD ENERGY SERVICES, INC. | 11441 HWY. 43 S. MARSHALL TX 75670 |
| GREEN, ALLAN | ADDRESS ON FILE |
| GREENE'S ENERGY GROUP | 11757 KATY FREEWAY, SUITE 700 HOUSTON TX 77079 |
| GREENE'S ENERGY SERVICES, INC. | 3037 YELLOWSTONE ROAD ROCK SPRINGS WY 82901-2835 |
| GREENWELL ENERGY SOLUTIONS LLC | 2000 B EDWARDS STREET HOUSTON TX 77007 |
| GREG TUCKER CONSTRUCTION CO | P.O. BOX 442 LINDSAY OK 73052-0442 |
| GREGG COUNTY | ATTN: TAX A/C 101 E. METHVIN SUITE 215 LONGVIEW TX 75601 |
| GREGG COUNTY APPRAISAL DISTRICT | 4367 W. LOOP 281 LONGVIEW TX 75604 |
| GREGORY D PURSLEY | ADDRESS ON FILE |
| GREGORY JAMES BOUTHILET | ADDRESS ON FILE |
| GREGORY STEVEN DUNDAS | ADDRESS ON FILE |
| GREIG FILTERS, INC. | 412 HIGH MEADOWS BLVD LAFAYETTE LA 70507-3417 |
| GRID COMMERICAL INTERIORS, LLC | 13465 MIDWAY ROAD STE 106 LB 8 DALLAS TX 75244 |
| GRIMMETT BROTHERS, INC | P.O. BOX 919 SNYDER TX 79550-0919 |
| GROSS & NELSON | 5608 PARKCREST DRIVE SUITE 310 AUSTIN TX 78731 |
| GSE LINING TECHNOLOGY LLC | 19103 GUNDE RD HOUSTON TX 77073 |
| GSS TRANSPORT, LLC | D/B/A GSS CONSTRUCTION & OILFIELD 4809 HAZEL JONES RD BOSSIER CITY LA 71111 |
| GTI ENERGY SERVICES, LLC | P.O. BOX 850842 MESQUITE TX 75185 |
| GUARD 1 SERVICES, LLC | 50 BRIAR HOLLOW, SUITE 460E HOUSTON TX 77027 |
| GUARDIAN GAS & OIL PRODUCTION | SERVICE, INC. 920 KINGSWOOD DR BURLESON TX 76028-4072 |
| GUERNSEY-MUSKINGUM ELECTRIC CO | 17 SOUTH LIBERTY STREET NEW CONCORD OH 43762 |
| GULF COAST CHEMICAL INC | 220 JACQULYN STREET ABBEVILLE LA 70510-8400 |
| GULF COAST MANUFACTURING LLC | 3622 W. MAIN ST GRAY LA 70359-6122 |
| GULF COAST TMC LLC | ATTN: CHARLES E. WEAVER III, MEMBER 7670 HWY 10 ETHEL LA 70730 |
| GULF COAST TMC, LLC | ATTN: CHARLES E. WEAVER III MEMBER 7670 HWY 10 ETHEL LA 70730-3518 |
| GULF COAST TRUCKING, LLC | 23027 LUTHERAN CHURCH ROAD TOMBALL TX 77377 |
| GULF COAST WIRELINE SERVICES, INC. | P.O. BOX 5781 KINGSVILLE TX 78364 |
| GULF STATES ENVIRONMENTAL | LABORATORIES, INC P.O. BOX 707 SHREVEPORT LA 71162-0707 |
| GULF STATES SERVICES, INC | P.O. BOX 725 ARCADIA LA 71001-0725 |
| GULFMARK ENERGY, INC. | 17 S. BRIAR HOLLOW LANE, SUITE 100 HOUSTON TX 77027 |
| GULFSTREAM SERVICES, INC | 103 DICKSON ROAD HOUMA LA 70363 |
| GUY LESLY | ADDRESS ON FILE |
| GX TECHNOLOGY CORP | 2015 CITYWEST BLVD., SUITE 400 HOUSTON TX 77042 |
| GYRO TECHNOLOGIES INC. | D/B/A VAUGHN ENERGY SERVICES P.O. BOX 261021 CORPUS CHRISTI TX 78426-1021 |
| GYRODATA, INC. | 23000 NW LAKE DR HOUSTON TX 77095-5344 |
| H & A CONSTRUCTION, LLC | 109 HORN ROAD LOGANSPORT LA 71049 |
| H & A TRANSPORTATION | 5826 CALICO CROSSING LN KATY TX 77450 |
| H & E EQUIPMENT SERVICES | 3775 OLD SHED RD. BOSSIER CITY LA 71112 |
| H & H XRAY SERVICES INC | P.O. DRAWER 517 WEST MONROE LA 71294-0517 |
| H & L OILFIELD SERVICES, LLC | 409 POPLAR ST. SUITE A CALDWELL OH 43724-1330 |
| H & O ENTERPRISE, LLC | 6470 QUINN CHURCH RD SHREVEPORT LA 71129-3217 |
| H & S EXCAVATING | 112 KENTUCKY AVENUE PUNXSUTAWNEY PA 15767-8768 |
| H & T ENVIRONMENTAL INC. | P.O. BOX 239 ELYSIAN FIELDS TX 75642 |

| Claim Name | Address Information |
| --- | --- |
| H H & H SERVICES, LLC | 101 TERRACE LN. KERRVILLE TX 78028 |
| H&P DIRTWORKS, INC. | 305 FRANKLIN ST. MANSFIELD LA 71052-2042 |
| H.A.T. ENVIRONMENTAL SERVICES, L.L.C. | 679 FM 850 E OVERTON TX 75684-5250 |
| H2 TRUCKING, LLC | 10500 E. BERKELEY SQUARE PARKWAY STE 100 WICHITA KS 67206-6816 |
| H2O, INC. | 841 VINCENT RD. LAFAYETTE LA 70508-7600 |
| H5 SERVICES, LLC | P.O. BOX 1637 KINGSVILLE TX 78364 |
| HADCO RENTALS TOOLS, INC | 920 LEBESQUE ROAD LAFAYETTE LA 70507-5010 |
| HADCO SERVICES, INC | 920 LEBESQUE ROAD LAFAYETTE LA 70507-5010 |
| HADLEY ENERGY SERVICES, LLC | 1113-A RIDGE RD DUSON LA 70529-4327 |
| HAL HICKEY | ADDRESS ON FILE |
| HAL HICKEY | ADDRESS ON FILE |
| HAL HICKEY | ADDRESS ON FILE |
| HAL MCSPADDEN | ADDRESS ON FILE |
| HALL ENERGY INC | P.O. BOX 218 MAGNETIC SPRINGS OH 43036 |
| HALLATON, INC. | 1206 SPARKS RD SPARKS MD 21152-9328 |
| HALLIBURTON CMPANY | C/O HILL & FINKEL, L.L.P. ATTN: W. BRADFORD HILL, JR. 602 SAWYER, SUITE 450 HOUSTON TX 77007 |
| HALLIBURTON DRILL BITS & SERVICES | ATTN: ALLEN GREENE 2601 EAST BELT LINE RD CARROLLTON TX 75006 |
| HALLIBURTON ENERGY SERVICES, INC | 3000 NORTH SAM HOUSTON PARKWAY E. (J436) HOUSTON TX 77032 |
| HAMBLIN WATSA INVESTMENT COUNSEL LTD. | ATTN: PAUL RIVETT 95 WELLINGTON STREET WEST SUITE 802 TORONTO ON M5J 2N7 CANADA |
| HAMBLIN WATSA INVESTMENT COUNSEL LTD. | ATTN: DEREK BULAS 95 WELLINGTON STREET WEST SUITE 802 TORONTO ON M5J 2N7 CANADA |
| HAMBLIN WATSA INVESTMENT COUNSEL LTD. | 95 WELLINGTON STREET WEST SUITE 800 TORONTO ON M5J 2N7 CANADA |
| HAMILTON ENGINEERING, INC. | 777 POST OAK BLVD., STE. 400 HOUSTON TX 77056-1935 |
| HAMILTON OILFIELD SERVICES, INC. | P.O. BOX 60438 SAN ANGELO TX 76906-0438 |
| HAMILTON WELL SERVICE LLC | 16 WATERWAY COURT THE WOODLANDS TX 77380 |
| HAMM & PHILLIPS SERVICE CO INC | 205 W. MAPLE, STE. 600 ENID OK 73701-4021 |
| HAMMELMANN CORP. | 600 PROGRESS ROAD DAYTON OH 45449 |
| HANDY HOT SHOT, LLC | 206 E PLILER PRECISE RD. LONGVIEW TX 75605 |
| HARDBERGER & SMYLIE INC | RT 2, BOX 14-A BEAVER OK 73932 |
| HARDCASTLE OPERATING, INC. | 1219 BIG PINE KEY LANE BENTON LA 71006-8728 |
| HARDIN INTERNATIONAL PROCSSING, INC | 5300 DEMOCRACY DR, SUITE 100 PLANO TX 75024-3590 |
| HARLEY PETERSON | ADDRESS ON FILE |
| HAROLD JAMESON | ADDRESS ON FILE |
| HAROLD JAMESON | ADDRESS ON FILE |
| HAROLD M YEANY | ADDRESS ON FILE |
| HARPER SERVICES, LLC | P.O. BOX 1212 DUNCAN OK 73534-1212 |
| HARRIS FENCE COMPANY | P.O. BOX 367 WHITE OAK TX 75693-0367 |
| HARRIS OIL COMPANY, INC. | P.O. BOX 685 SPENCER WV 25276-0685 |
| HARRISON COUNTY | HARRISON COUNTY COURTHOUSE 200 WEST HOUSTON SUITE 108 MARSHALL TX 75670 |
| HARRISON COUNTY | HARRISON COUNTY TAX OFFICE ATTN: VERONICA KING P.O. BOX 967 MARSHALL TX 75671 |
| HARRISON COUNTY APPRAISAL DISTRICT | HARRISON COUNTY COURTHOUSE 200 WEST HOUSTON SUITE 108 MARSHALL TX 75670 |
| HARRISON COUNTY APPRAISAL DISTRICT | TAX ASSESSOR/ COLLECTOR P.O. BOX 818 MARSHALL TX 75671-0818 |
| HARRISON GYPSUM LLC | D/B/A ACG MATERIALS 1550 DOUBLE DRIVE NORMAN OK 73069 |
| HART ENERGY PUBLISHING, LLP | ATTN: ATTRICE HUNT, BUS. DEVELOPMENT MGR 1616 S VOSS ROAD, SUITE 1000 HOUSTON TX 77057 |
| HART RESOURCE TECHNOLOGIES, INC. | P.O. BOX 232 CREEKSIDE PA 15732 |
| HARVEY BAIRD | D/B/A BAIRD ELECTRIC & ENGINE 101 MAIN WOODWARD OK 73801 |
| HAT CREEK SERVICES, LLC | 8209 ROUGHRIDER DR, STE 200 WINDCREST TX 78239-2457 |

| Claim Name | Address Information |
|---|---|
| HATCH MOTT MACDONALD, LLC | GATEWAY VIEW PLAZA 1600 W CARSON ST. PITTSBURGH PA 15219 |
| HATCHETT ROUSTABOUT, INC. | P.O. BOX 240 LAMESA TX 79331-0240 |
| HAWK ENGINEERING, P.C. | P.O. BOX 427 BINGHAMTON NY 13902-0427 |
| HAWKINS FILTRATION | 10702 E. 11TH STREET TULSA OK 74128 |
| HAXTON RENTALS & WELL TESTING | P.O. BOX 183 LEEDEY OK 73654 |
| HAYCO TRANSPORT INC | 10260 HWY 71 ELMGROVE LA 71051 |
| HAYNES AND BOONE, LLP | 2323 VICTORY AVENUE SUITE 700 DALLAS TX 75219 |
| HAYNESVILLE SWAB LINE, LLC | P.O. BOX 509 HOMER LA 71040-0509 |
| HAYNESVILLE WIRELINE SERVICE INC | P.O. BOX 689 HOMER LA 71040-0689 |
| HAYS TRUCKING CO LLC | 16217 N MAY AVE EDMOND OK 73013 |
| HAYWARD PAINT COMPANY, INC. | P.O. BOX 1008 TATUM TX 75691-1008 |
| HAZ-MAT SERVICES, INC. | 1225 L E GILLILAND DRIVE TEXARKANA AR 71854 |
| HB RENTALS, LC | 5813 HWY 90 E BROUSSARD LA 70518 |
| HD SUPPLY UTILITIES, LTD. | P.O. BOX 20415 BILLINGS MT 59104-0415 |
| HEARTLAND ENERGY GROUP LTD | P.O. BOX 543 626 VALLEY RIDGE COURT GRAIN VALLEY MO 64029 |
| HEAT WAVES HOT OIL SERVICE, LLC | P.O. BOX 60460 COLORADO SPRINGS CO 80960-0460 |
| HEATH J MEANS | ADDRESS ON FILE |
| HEATHER CLARK | ADDRESS ON FILE |
| HEATHER GRIFFITH | ADDRESS ON FILE |
| HEATHER LAMPARTER | ADDRESS ON FILE |
| HEATHER LAMPARTER | ADDRESS ON FILE |
| HEATHER SCHKADE | ADDRESS ON FILE |
| HEATLY & DOAN INC./T&C CONSTRUCTION | 6325 SCOTT LANE BRYAN TX 77808-8583 |
| HECKLER BROTHERS WELDING & FABRICATING | 1341 KACHMER RD. PUNXSUETAWNEY PA 15767-5710 |
| HECKMANN WATER RESOURCES CVR INC | ATTN: MARK D. JOHNSRUD, CEO C/O NUVERRA ENVIRONMENTAL SOLUTIONS 14624 N. SCOTTSDALE ROAD, SUITE 300 SCOTTSDALE AZ 85254 |
| HEENAN EXCAVATING TRUCKING COMPANY | 76 MAIN STREET TIDIOUTE PA 16351-1010 |
| HELEN E MCCUSKER | ADDRESS ON FILE |
| HELMERICH & PAYNE INTERNATIONAL | DRILLING CO 1437 SOUTH BOULDER AVE TULSA OK 74119 |
| HELOYCE PATTERSON FORD | ADDRESS ON FILE |
| HENDRICK HOT SHOT LLC | 328 DUVAL ST BENTON LA 71006-3434 |
| HENDRICKS, JIM | ADDRESS ON FILE |
| HENNING CONSTRUCTION | 10362 SOUTH HIGHWAY 259 MCDANIELS KY 40152 |
| HENRY E HUTMACHER JR | ADDRESS ON FILE |
| HENRY HOWARD SERVICES, LLC | P.O. BOX 387 CARTHAGE TX 75633 |
| HENRYS RADIATOR SHOP INC | P.O. BOX 651 BECKLEY WV 25802 |
| HERBERT K ARNOLD | ADDRESS ON FILE |
| HERBERT, ROWLAND AND GRUBIC, INC. | 200 WEST KENSINGER DRIVE SUITE 400 CRANBERRY TOWNSHIP PA 16066 |
| HERITAGE-CRYSTAL CLEAN, LLC | 2175 POINT BLVD., SUITE 375 ELGIN IL 60123-9211 |
| HERMAN KARST INCORPORATED | P.O. BOX 2200 MILLS WY 82644 |
| HESS & FISHER ENGINEERS, INC. | 36 N. SECOND ST. CLEARFIELD PA 16830-2400 |
| HGI ENERGY HOLDINGS, LLC | 450 PARK AVE., 30TH FLOOR NEW YORK NY 10022 |
| HGI ENERGY HOLDINGS, LLC | C/O VINSON & ELKINS LLP ATTN: MATTHEW R. STAMMEL 2001 ROSS AVENUE, SUITE 3700 DALLAS TX 75201 |
| HGI ENERGY HOLDINGS, LLC | C/O AKERMAN LLP ATTN: BRIAN BAGLEY 1300 POST OAK BLVD., SUITE 2500 HOUSTON TX 77056 |
| HI-TECH TUBULAR SERVICE, LLC | 1608 HWY 90 E. NEW IBERIA LA 70560-8765 |
| HIDALGO INDUSTRIAL SERVICES, INC. | 2535 BRENNAN AVENUE FORT WORTH TX 76106-8408 |
| HIDALGO-OUELLET HOLDINGS, LLC | D/B/A ENVIROCHEM 725 HIDALGO DR. ERATH LA 70533-3125 |
| HIGH PLAINS SERVICES, INC. | P.O. BOX 1676 VERNAL UT 84078-5676 |

| Claim Name | Address Information |
|---|---|
| HIGH ROLLER WELLS CENTER SWD LTD | 1008 SOUTHVIEW CIRCLE CENTER TX 75935-4537 |
| HIGH ROLLER WELLS, LLC | 1008 SOUTHVIEW CIRCLE CENTER TX 75935-4537 |
| HIGH TECH HOME THEATERS LLC | 10106 BROADMOOR LANE ROWLETT TX 75089-8381 |
| HIGHTOWER CONSULTING, INC | 500 HIGHTOWER LANE GRAYSON LA 71435-3853 |
| HIGHWAY EQUIPMENT COMPANY | DEPT. L305P PITTSBURGH PA 15264 |
| HILCORP ENERGY CO | C/O BARRASSON USDIN ET AL ATTN: CRAIG ISENBERG 909 POYDRAS STREET, SUITE 2400 NEW ORLEANS LA 70112 |
| HILL CONSULTING/JOSH HILL DBA | P.O. BOX 616 AUBREY TX 76227-0616 |
| HILLIARD TRUCKING COMPANY | P.O. BOX 744 LINDSAY OK 73052 |
| HILLSDALE CONSTRUCTION & EXCAVATING | CO., INC. P.O. BOX 145, 24 WILGUS ROAD HILLSDALE PA 15746-0145 |
| HINES LOCATION LIGHTING, INC. | P.O. BOX 189 LINDSAY OK 73052-0189 |
| HIS PIPELINE LLC | 8950 HIGHWAY 146 RUSTON LA 71270 |
| HITWELL VIDEO, INC. | 169 E REYNOLDS RD SUITE 103 LEXINGTON KY 40517-1271 |
| HIXSON HOT OIL SERVICE INC | P.O. BOX 843 PERRYTON TX 79070 |
| HJ INTEGRITY INVESTMENT LLC | D/B/A WASHOUT EXPRESS P.O. BOX 631882 NACOGDOCHES TX 75963-1882 |
| HLP ENGINEERING, INC. | P.O. BOX 52805 LAFAYETTE LA 70505-2805 |
| HOAD, INC. | 11917 E. FM 917 ALVARADO TX 76009-5135 |
| HODEN ELECTRIC | 5 TAN ST. SHEFFIELD PA 16347 |
| HODGES TRUCKING COMPANY, LLC | 4050 W INTERSTATE 40 OKLAHOMA CITY OK 73108 |
| HOERBIGER SERVICE INC. | 1224 PAYSPHERE CIRCLE CHICAGO IL 60674-0001 |
| HOFFMAN ENVIRONMENTAL, INC. | P.O. BOX 452 SULPHUR SPRINGS TX 75482 |
| HOGG WELDING SERVICE/GARY HOGG | P.O. BOX 431 LAMESA TX 79331-0431 |
| HOLLINGSWORTH CONSTRUCTION COMPANY INC | P.O. BOX 1016 MINDEN LA 71058-1016 |
| HOLLOMAN CORP. | 135 TECHNOLOGY DR. SUITE 400 CANONSBURGH PA 15317-9549 |
| HOLTZCLAW CONTRACTING SERVICE LLC | 146 KACIE LANE RUSTON LA 71270-8742 |
| HOMAX OIL SALES, INC. | 605 S POPLAR CASPER WY 82601-2309 |
| HOMER ENTERPRISES, INC. | D/B/A HARMONY GAS OIL & TIM 1448 PATCHIN HWY CHERRY TREE PA 15724-6202 |
| HOMER RINEHART CO INC | P.O. BOX 32 LINDSAY OK 73052-0032 |
| HOOK'EM UP HOTSHOTS | 129 SATINWOOD CIRCLE HAUGHTON LA 71037-9262 |
| HOOTERS HOTSHOT, INC. | 8136 N. INDIAN TRAIL RD VERNAL UT 84078-9475 |
| HOOVER OILFIELD SUPPLY | P.O. BOX 965 WARREN PA 16365 |
| HOPPE'S CONSTRUCTION, LLC | P.O. BOX 654 ADA OK 74821-0654 |
| HORIZON OILFIELD SERVICES, INC. | D/B/A N.HORIZON SVC P.O. BOX 4004 BRYAN TX 77805-4004 |
| HORIZON WELL LOGGING, LLC | 7134 S. YLAE AVE , STE 414 TULSA OK 74136 |
| HORIZONTAL SOLUTIONS INTERNATIONAL | 2245 KELLER WAY, #340 CARROLLTON TX 75006-2515 |
| HORIZONTAL WIRELINE SERVICES, LLC | P.O. BOX 1046 WOOSTER OH 44691-7046 |
| HORN EQUIPMENT COMPANY, INC. | 131 N SUNNYLANE P.O. BOX 6145 MOORE OK 73153-0145 |
| HOS OILFIELD SERVICES INC. | P.O. BOX 60438 SAN ANGELO TX 76906-0438 |
| HOT OIL UNITS INC | P.O. BOX 781 WOODWARD OK 73802-0781 |
| HOUSE OF PUMPS, INC. | 1414 DENENT ROAD DOYLINE LA 71023 |
| HOWARD BROS. EXCAVATING | 2105 CAMPBELLS MILL RD BLAIRSVILLE PA 15717-8744 |
| HOWLAND ENGINEERING & SURVEYING CO INC | 7615 N BARTLETT AVENUE P.O. BOX 451128 (78045) LAREDO TX 78041 |
| HRG GROUP, INC. | C/O VINSON & ELKINS LLP ATTN: MATTHEW R. STAMMEL 2001 ROSS AVENUE, SUITE 3700 DALLAS TX 75201 |
| HRG GROUP, INC. | C/O AKERMAN LLP ATTN: BRIAN BAGLEY 1300 POST OAK BLVD., SUITE 2500 HOUSTON TX 77056 |
| HRI, INC. | 1750 WEST COLLEGE AVE STATE COLLEGE PA 16801-2719 |
| HSE INTEGRATED, LLC | P.O. BOX 202552 DALLAS TX 75320-2252 |
| HTK CONSULTANTS, INC. | 15425 N. FREEWAY, SUITE 180 HOUSTON TX 77090-6014 |
| HTN SERVICES, LLC | P.O. BOX 691 1260 FM RD 2368 CARRIZO SPRINGS TX 78834 |

| Claim Name | Address Information |
|---|---|
| HUDSON SERVICES, INC. | 8540 HATFIELD GORMAN DRIVE SHREVEPORT LA 71106 |
| HUEY BROTHERS, INC. | 71 SMITHPORT RD GLEN CAMPBELL PA 15742-8507 |
| HUFF CONSULTING SERVICES, INC. | 2217 KIDRON ROAD HARRISONBURG LA 71340-5122 |
| HUFFMAN PETROLEUM ENGINEERING SERV LP | P.O. BOX 39 ATLANTA TX 75551-0039 |
| HUFFMAN WELDING SERVICES | P.O. BOX 487 LINDEN TX 75563 |
| HUGH F TONER | ADDRESS ON FILE |
| HUGHES CHRISTENSEN | P.O. BOX 200415 HOUSTON TX 77216 |
| HUGILL SANITATION INC. | 770 FRONT STREET MAHAFFEY PA 15757-8909 |
| HULL & ASSOCIATES, INC. | 6397 EMERALD PARKWAY SUITE 200 DUBLIN OH 43016-2231 |
| HUNT, GUILLOT & ASSOCIATES, LLC | P.O BOX 580 RUSTON LA 71273 |
| HUNTING ENERGY SERVICES, INC. | 2 NORTHPOINT DR., SUITE 400 HOUSTON TX 77060 |
| HUNTINGTON DRUM COMPANY, INC | 221 HIGH STREET HUNTINGTON WV 25705 |
| HUPPS SURVEYING & MAPPING | P.O. BOX 647 GRANTSVILLE WV 26147 |
| HUTCHINS WELDING & RENTAL SERVICE, INC. | 8123 STATE HWY. 7 EAST JOAQUIN TX 75954-3966 |
| HY-BON ENGINEERING CO INC | P.O. BOX 4185 MIDLAND TX 79704-4185 |
| HYDESSCO, L.L.C. | 2505 N. LONGVIEW ST. KILGORE TX 75662-6839 |
| HYDRA-WALK INC | P.O. BOX 623 LINDSAY OK 73052 |
| HYDRATORQUE, LLC | 3355 FM 2292 CORPUS CHRISTI TX 78415 |
| HYDRO-ENVIRONMENTAL TECHNOLOGY, INC. | P.O. BOX 60295 LAFAYETTE LA 70596-0295 |
| HYDROCARBON EXCHANGE CORP | ATTN: CONTRACT ADMINISTRATOR 5910 N. CENTRAL EXPY, SUITE 1380 DALLAS TX 75206 |
| HYDROCARBON WELL SERVICES INC | P.O. DRAWER 995 BUCKHANNON WV 26201-0995 |
| HYDROLINE, LLC | 4713 HAZEL JONES RD BOSSIER CITY LA 71111 |
| HYDROSTATIC OILFIELD TESTING, INC. | P.O. BOX 2 MAGNOLIA AR 71754 |
| I-STIMULATION SOLUTIONS, INC. | 10 GRASSY KNOLLS SUGAR LAND TX 77479 |
| I.E. MILLER SERVICES, INC. | 826 INDUSTRIAL LANE, P.O. DRAWER 472 EUNICE LA 70535-0472 |
| ICONITEL CONSULTING SERVICES, INC. | 1200 SE MAYNARD ROAD SUITE 203 CARY NC 27511 |
| IDERA, INC. | BBS TECHNOLOGY INC 2950 NORTH LOOP FRWY WEST STE 700 HOUSTON TX 77092 |
| IDRSHARE, LLC | 2425 FOUNTAIN VIEW DR STE 250 HOUSTON TX 77057-4835 |
| IGO OIL FIELD SERVICE, INC | P.O. BOX 1311 DOUGLAS WY 82633-1311 |
| IHS ENERGY, DATA LOGIC & LOG SERVICES | 5333 WESTHEIMER ROAD, SUITE 100 HOUSTON TX 77056 |
| IHS GLOBAL INC. | ATTN: ADAM PAUL, RENEWALS MGT ORDER MGMT 15 INVERNESS WAY EAST A1110 ENGLEWOOD CO 80112 |
| IHS GLOBAL INC. | ATTN: MONICA WINCE, RENEWS SPECIALIST 15 INVERNESS WAY EAST ENGLEWOOD CO 80112 |
| IHS GLOBAL INC. | ATTN: KARRA BRYANT, AMERICAS ORDER VALIDATION 15 INVERNESS WAY EAST ENGLEWOOD CO 80112 |
| IHS GLOBAL INC. | ATTN: HEATHER FALK 15 IVERNESS WAY EAST ENGLEWOOD CO 80112 |
| ILLINOIS DEPT. OF NATURAL RESOURCES | OFFICE OF OIL & GAS RESOURCE MANAGEMENT ONE NATURAL RESOURCES WAY SPRINGFIELD IL 62702-1271 |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | 1021 NORTH GRAND AVE EAST SPRINGFIELD IL 62794 |
| ILLINOIS NATIONAL INSURANCE COMPANY | 80 PINE STREET NEW YORK NY 10005 |
| ILLINOIS NATIONAL INSURANCE COMPANY | 500 WEST MADISON STREET SUITE 3000 CHICAGO IL 60661-4576 |
| ILSENG ENGINEERING & CONSULTING, LLC | 500 BRUSHY CREEK RD., STE 308 CEDAR PARK TX 78614 |
| IMPACT ENERGY SERVICES | P.O BOX 1715 GAINESVILLE TX 76241 |
| INDECO INDUSTRIAL ELECTRIC CO. INC. | 65 EAST AVE K SAN ANGELO TX 76903-7572 |
| INDEPENDENT TUBULAR CORP | P.O. BOX 21228 DEPT 71 TULSA OK 74121-1228 |
| INDIGO MINERALS LLC | ATTN: FRANK D. TSURU, PRESIDENT & CEO 600 TRAVIS, STE 5500 HOUSTON TX 77002 |
| INDIGO RESOURCES LLC | ATTN: SUE ANNE SMITH 600 TRAVIS STREET, SUITE 5500 HOUSTON TX 77002 |
| INDIGO RESOURCES, LLC | C/O BRADLEY MURCHISON KELLY & SHEA LLC ATTN: F. JOHN REEKS 401 EDWARDS STREET, SUITE 1000 SHREVEPORT LA 71101 |

| Claim Name | Address Information |
| --- | --- |
| INDIGO RESOURCES, LLC | ATTN: BECKY BAYLESS 600 TRAVIS STREET, SUITE 5500 HOUSTON TX 77002 |
| INDUSTRIAL CONTRACTING & TESTING, INC. | P.O. DRAWER M, 110 S. MAIN ST. ARP TX 75750 |
| INDUSTRIAL ELECTRONIC SUPPLY, INC. | 2321 TEXAS AVE SHREVEPORT LA 71103-3621 |
| INDUSTRIAL ENGINE INC. | 6401 E. INTERSTATE 20 ABILENE TX 79601-7639 |
| INDUSTRIAL LIFT TRUCK & EQUIP. CO, INC. | 700 BEAU PRE ROAD LAFAYETTE LA 70508 |
| INFINISTAR ENERGY SERVICES, LP | 9800 CENTRE PARKWAY, STE. 800 HOUSTON TX 77036-8293 |
| INFINISTAR OILFIELD SERVICES, LP | 9800 CENTRE PARKWAY, STE 800 HOUSTON TX 77056 |
| INFINITE ENERGY, INC | ATTN: CONTRACTS MANAGER 7001 SW 24TH AVENUE GAINESVILLE FL 32607-3704 |
| INFRASOURCE CONSTRUCTION, LLC | 3015 S. 163RD ST. NEW BERLIN WI 53151-3641 |
| INGRAIN, INC. | 3733 WESTHEIMER RD. HOUSTON TX 77027-5392 |
| INLAND CONTRACTORS INC. | P.O. BOX 8334 MARSHALL TX 75671 |
| INLAND PRODUCTS, INC. | P.O. BOX 1826 KILGORE TX 75663-1826 |
| INLINE SERVICES, INC. | (FOR P.C. PORTER CONSULTING) 27731 COMMERCIAL PARKS DR TOMBALL TX 77375-6532 |
| INSANA'S CRANE SERVICE | 140 OHIO STREET WASHINGTON PA 15301-5371 |
| INSPECTION TECHNOLOGY | P.O. BOX 5393 BOSSIER CITY LA 71111 |
| INSTANEXT INC. | ELIE ZABAL, CEO 1501 SE WALTON BLVD. SUITE 207 BENTONVILLE AR 72712 |
| INSTRUMENT & VALVE SERVICES COMPANY | 22737 NETWORK PLACE CHICAGO IL 60673-1227 |
| INSULATION SERVICES, INC. | 298 ELSIE ST. OPELOUSAS LA 70570-9282 |
| INSURANCE CERTIFICATE ADMINISTRATORS, LP | 6500 WEST FREEWAY SUITE 550 FORT WORTH TX 76116 |
| INTEGRATED PETROLEUM TECHNOLOGIES, INC. | 1707 COLE BLVD, SUITE 200 GOLDEN CO 80401 |
| INTEGRATED PRODUCTION SERVICES INC. | 16800 GREENSPOINT PARK DR STE 200S HOUSTON TX 77060-2300 |
| INTEGRATED RESERVOIR SOLUTIONS | 6316 WINDFERN HOUSTON TX 77040 |
| INTEGRITY INSPECTION SERVICES, LLC | 21422 PROVENTIAL BLVD. KATY TX 77450 |
| INTEGRITY MEASUREMENT & CONTROL, INC. | P.O. BOX 1889 SUGAR LAND TX 77487-1889 |
| INTERACT PMTI, INC. | 650 N. SAM HOUSTON PKWY E, SUITE 201 HOUSTON TX 77060-5915 |
| INTERCALL | P.O. BOX 281866 ATLANTA GA 30384 |
| INTERLIANCE CONSULTING, INC. | 1221 E. DYER RD., SUITE 200 SANTA ANA CA 92705-5636 |
| INTERNATIONAL LIFT SYSTEMS,LLC | 11050 W LITTLE YORK RD BLDG P HOUSTON TX 77041-5056 |
| INTERNATIONAL SNUBBING SERVICES LLC | 190 INDUSTRIES LANE ARNAUDVILLE LA 70512 |
| INTERNATIONAL WESTERN CO. | P.O. BOX 1715 GAINESVILLE TX 76241-1715 |
| INTERSTATE ACQUISITION SERVICES | 1100 LIBERTY AVE SUITE E205 PITTSBURGH PA 15222-4240 |
| INTERSTATE TREATING, INC. | 7141 CLUB DR. ODESSA TX 79762 |
| INTERTEK | 2 RIVERWAY, SUITE 500 HOUSTON TX 77056-2062 |
| INTERTEK ASSET INTEGRITY MANAGEMENT, INC | 25025 I-45 NORTH, SUITE 111 SPRING TX 77380 |
| INVESTMENT SUPPORT SYSTEMS, INC. | 222 NEW ROAD PARSIPPANY NJ 07054 |
| INWELL INC. | 19434 OIL CENTER BLVD. HOUSTON TX 77073-3300 |
| IOS/PCI, LLC | P.O. BOX 397 YOUNGSVILLE LA 70592-0397 |
| IPREO HOLDINGS LLC | 1359 BROADWAY 2ND FLOOR NEW YORK NY 10018 |
| IPREO LLC | ATTN: PAUL HUBERT P.O. BOX 26886 NEW YORK NY 10087-6886 |
| IPS OPTIMIZATION SERVICES | D/B/A US PLUNGERS P.O. BOX 201936 DALLAS TX 75320 |
| IQAS, L.L.C. | 16770 IMPERIAL VALLEY, SUITE 245 HOUSTON TX 77060 |
| IRON MOUNTAIN OFF-SITE DATA PROTECTION | ATTN: JAY DOUGINS RUMSEY, VP & CFO P.O. BOX 294311 LEWISVILLE TX 75010 |
| IRONGATE ENERGY SERVICES, LLC | 10613 W SAM HOUSTON PKWY N, SUITE 600 HOUSTON TX 77064 |
| IRONSHORE SPECIALTY INSURANCE COMPANY | 75 FEDERAL STREET 5TH FLOOR BOSTON MA 02110 |
| IRRIGATION SHOP | P.O. BOX 204 DARROUZZETT TX 79024-0204 |
| ISI COMMERCIAL REFRIGERATION INC. | ATTN: DEVON MITCHELL, ACCOUNT MANAGER 1461 S. BELTINE RD. SUITE 100 COPPELL TX 75019 |
| ISI COMMERCIAL REFRIGERATION, LLC | ATTN: BRIAN KNOTI 1461 S. BELT LINE ROAD SUITE 100 COPPELL TX 75019 |

| Claim Name | Address Information |
|---|---|
| ITZE CHANG | ADDRESS ON FILE |
| IZIELEN S AGBON | ADDRESS ON FILE |
| J & C OILFIELD RENTALS, LLC | 38 SANGRIA DRIVE WEST MONROE LA 71292 |
| J & J EXCAVATING & MATERIALS CO | 4236 N. US HWY 83 CRYSTAL CITY TX 78839 |
| J & J OIL & GAS CONSULTANTS | RT 1 BOX 101A RIPLEY WV 25271-6026 |
| J & J TUBULAR SERVICES | P.O. BOX 2727 KILGORE TX 75663 |
| J & K TRUESDALE INC. | 195 SAND BANK RD. TUNKHANNOCK PA 18657 |
| J & L CEMENTING SERVICE LLC | P.O. BOX 848 SHATTUCK OK 73858 |
| J & L FLUID SERVICES, LLC | D/B/A ADVANTAGE FLUIDS 12608 HIGHWAY 84 EAST JOAQUIN TX 75954 |
| J & L OILFIELD SERVICES LLC | P.O. BOX 848 SHATTUCK OK 73858 |
| J & M OIL COMPANY | P.O. BOX 253 MINERVA OH 44657 |
| J & M PREMIER SERVICES INC | 12969 N US HWY 79 PALESTINE TX 75801 |
| J & V WATER EXPRESS | D/B/A LARRY JOE LLOYD P.O. BOX 817 RUSH SPRINGS OK 73082 |
| J & W ENGINEERING, INC. | P.O. BOX 9547 THE WOODLANDS TX 77387-9547 |
| J B'S BIT SERVICE | P.O. BOX 115 LOCKESBURG AR 71846 |
| J M CONTRACTOR OF LA, LLC | P.O. BOX 212 CHOUDRANT LA 71227-0212 |
| J&R VALLEY OILFIELD SERVICE, INC. | P.O. BOX 310 MISSON TX 78573 |
| J-W POWER COMPANY | 15508 WRIGHT BOTHERS DRIVE ADDISON TX 75001 |
| J-W POWER COMPANY | ATTN: MIKE KOBLE, SENIOR ACCOUNT MANAGER P.O. BOX 226406 DALLAS TX 75222-6404 |
| J-W POWER COMPANY | ATTN: MIKE KOBLE, SENIOR ACCOUNT MANAGER P.O. BOX 8486 102 DOVEL ROAD LONGVIEW TX 75607 |
| J-W POWER COMPANY | ATTN: MIKE KOBLE, SENIOR ACCOUNT MANAGER P.O. BOX 6486 102 DOVEL ROAD LONGVIEW TX 75607 |
| J-W WIRELINE COMPANY | D/B/A J-W BACK OFF SERVICES 15508 WRIGHT BROTHERS DRIVE ADDISON TX 75001-4273 |
| J. BAKER BARR JR. | C/O DAVIDSON SUMMERS, APLC ATTN: RANDALL S. DAVIDSON 330 MARSHALL STREET, SUITE 1114 SHREVEPORT LA 71101 |
| J. D. FIELDS & COMPANY INC. | P.O. BOX 134401 HOUSTON TX 77219-4401 |
| J. HOLLIS CONSULTING, LLC | P.O. BOX 1316 HAUGHTON LA 71037-1316 |
| J. IRWIN COMPANY, LTD. | P.O. BOX 172 PAIGE TX 78659-0172 |
| J. R. CONSTRUCTION & PIPELINE | 255 WEBSTER ROAD PATRIOT OH 45658 |
| J. T. PRODUCTS, INC. | P.O. BOX 1932 KILGORE TX 75663-1932 |
| J.B. COMPRESSION SERVICE | P.O. BOX 527 HARLETON TX 75651 |
| J.D. ROSS SERVICE, LLC | P.O. BOX 1303 TUTTLE OK 73089 |
| J.F ALLEN | P.O. BOX 2049 BUCKHANNON WV 26201 |
| J.H. ODEN CONSTRUCTION | D/B/A CAROLYN ODEN P.O. BOX 663 WASKOM TX 75692-0663 |
| J.R. DAWSON COMPANY, LLC | 21471 NORTH FM 95 GARRISON TX 75946-7304 |
| J.W. WILLIAMS INC. | P.O. BOX 2261 TULSA OK 74182 |
| JA OILFIELD MANUFACTURING, INC. | P.O. BOX 95545 OKLAHOMA CITY OK 73143-5545 |
| JABO SUPPLY CORPORATION | P.O. BOX 238 HUNTINGTON WV 25707-0238 |
| JAC ELECTRICAL SERVICES, LLC | 4610 JEFF DAVIS MARSHALL TX 75672 |
| JACAM CHEMICALS, LLC | P.O. BOX 96 STERLING KS 67579-0096 |
| JACK ALEXANDER, LTD. | P.O. BOX 150338 LUFKIN TX 75915-0338 |
| JACK CHANEY | ADDRESS ON FILE |
| JACK D DEATON | ADDRESS ON FILE |
| JACK SHADLE JR | ADDRESS ON FILE |
| JACK WALKER | ADDRESS ON FILE |
| JACK'S CASING CREWS, INC. | P.O. BOX 843 WOODWARD OK 73802-0843 |
| JACK'S ELECTRIC CONTROL SERV | 11326 S IMO RD WAUKOMIS OK 73773-9733 |
| JACKIE CHANEY | ADDRESS ON FILE |
| JACKSON PARISH ASSESSOR | ATTN: GLEN KIRLAND PLS/CLA 500 EAST COURT, ROOM 101 JONESBORO LA 71251 |

| Claim Name | Address Information |
|---|---|
| JACKSON PARISH SHERIFF | ATTN: TAX COLLECTOR 500 EAST COURT STREET ROOM 100 JONESBORO LA 71251 |
| JACKSON TOOL CO., INC. | P.O. BOX 241 LONE GROVE OK 73443-0241 |
| JACKY N PERRINE | ADDRESS ON FILE |
| JAMES B FORD | ADDRESS ON FILE |
| JAMES GREEN WELDING SERVICE | 13206 FERN AVENUE HARTVILLE OH 44632-9625 |
| JAMES JACOBS | 6191 SUGAR GROVE RD CAMBRIDGE OH 43725 |
| JAMES JOHNSTON TRUCKING, EXCAVATING & | WELDING 182 TIPPLE ROAD PUNXSUTAWNEY PA 15767-4613 |
| JAMES LEONARD | ADDRESS ON FILE |
| JAMES N GRAY IV | C/O DAVIDSON SUMMERS ATTN: RANDALL S. DAVIDSON 330 MARSHALL STREET, SUITE 114 SHREVEPORT LA 71101 |
| JAMES POWER LINE CONSTRUCTION, LLC | 43 SHOOTING CLUB RD. BOERNE TX 78006 |
| JAMES R HIGDON | ADDRESS ON FILE |
| JAMES READE DAWSON | ADDRESS ON FILE |
| JAMES S. DOWLING | C/O KANTOW, SPAHT, WEAVER & BLITZER ATTN: JOHN C. MILLER 445 NORTH BOULARD, SUITE 300 BATON ROUGE LA 70802 |
| JAMES SMITH | ADDRESS ON FILE |
| JAMES V. HORTON | C/O DAVIDSON SUMMERS, APLC ATTN: RANDALL S. DAVIDSON 330 MARSHALL STREET, SUITE 1114 SHREVEPORT LA 71101 |
| JAMES VENABLE CONSULTING SERVICE | 344 HIGHWAY 754 CHURCH POINT LA 70525 |
| JAMES W. BARBER TRANSPORTATION | P.O. BOX 157 114 DUNDAFF STL. CLIFFORD PA 18413 |
| JAMES W. CLARK DIRT CONTRACTORS, INC. | P.O. BOX 908 PERRYTON OK 79070-0908 |
| JANA FORD | ADDRESS ON FILE |
| JANIC DIRECTIONAL SURVEY, INC. | 107 HENDERSON RD., P.O. BOX 91830 LAFAYETTE LA 70508-2201 |
| JANIS FRUM | ADDRESS ON FILE |
| JASON MAY | ADDRESS ON FILE |
| JASON MOXLEY | ADDRESS ON FILE |
| JASON OPON | ADDRESS ON FILE |
| JASON R PARRISH | ADDRESS ON FILE |
| JASON TAYLOR | ADDRESS ON FILE |
| JASPER ENGINES & TRANSMISSIONS, INC. | 102 D. STREET SOUTH CHARLESTON WV 25303 |
| JAVIER RIOJAS | D/B/A JAVIER RIOJAS WELDING P.O. BOX 171 CHRISTOVAL TX 76935-0171 |
| JC FODALE ENERGY SERVICES, LLC | 6003 FINANCIAL PLZ STE 101 SHREVEPORT LA 71129-2670 |
| JCB CORP D/B/A JCB TRUCKING | P.O. BOX 268 FARSON WY 82932-0268 |
| JCS SERVICES | 442 CR 408 CARTHAGE TX 75633-8545 |
| JD RUSH CORPORATION | 2 NORTHPOINT DR, SUITE 150 HOUSTON TX 77060-3200 |
| JD'S PUMPING UNIT SERVICE, LLC | P.O. BOX 1164 WORLAND WY 82401-1164 |
| JDL OILFIELD TOOLS, INC. | P.O. BOX 1095 IRAAN TX 79744-1095 |
| JEBENS PETROLEUM ENGINEERING, LLC | P.O. BOX 638 MINOT ND 58702 |
| JEFF BLACKWELL | 4216 PAUL STREET BOSSIER CITY LA 71112 |
| JEFF EDGREN | ADDRESS ON FILE |
| JEFFERSON PAVING CORP | 1288 TURNER ROAD BROOKVILLE PA 15825-4836 |
| JEFFERY D DIEDRICH | ADDRESS ON FILE |
| JEFFREY D HUDAK | ADDRESS ON FILE |
| JEFFREY M KIRBY | ADDRESS ON FILE |
| JEFFREY MURREY | ADDRESS ON FILE |
| JEFFREY N RISINGER | ADDRESS ON FILE |
| JEFFREY T HAMMONS | ADDRESS ON FILE |
| JEFFREY VOLTZ | ADDRESS ON FILE |
| JENIFER MOORE BRENNAN | ADDRESS ON FILE |
| JENNIFER EDWARDS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JENNIFER SMITH | ADDRESS ON FILE |
| JEREMY A LOCKARD | ADDRESS ON FILE |
| JEREMY DRUM | ADDRESS ON FILE |
| JEREMY SCOTT FUQUA | 291 WRIGHT ROAD JONESVILLE LA 71343 |
| JEREMY SCOTT, LLC | F/K/A FUQUA OIL SERVICES, LLC 203 SICILY STREET HARRISONBURG LA 71340 |
| JERICHO SERVICES, INC. | P.O. BOX 990 WOODWARD OK 73802 |
| JEROME SCHULTZ | ADDRESS ON FILE |
| JERROD KERR | C/O COOK, YANCEY, KING & GALLOWAY ATTN: HERSCHEL RICHARD, JR. 333 TEXAS STREET, SUITE 1700 SHREVEPORT LA 71101 |
| JERRY DON GRAY | ADDRESS ON FILE |
| JERRY JONES | ADDRESS ON FILE |
| JERRY PHILLIPS | ADDRESS ON FILE |
| JERRY RUSSELL MAXWELL | ADDRESS ON FILE |
| JERRY WILLIAMS, LLC | P.O. BOX 61422 SAN ANGELO TX 76906-1422 |
| JERRY'S CONTRACT PUMPING SERVICE | P.O. BOX 41 CANADIAN TX 79014 |
| JERRY'S OILFIELD SERVICES COMPANY, INC. | D/B/A JERRY'S WAT P.O. BOX 616 STAMFORD TX 79553-0616 |
| JERRY'S WELDING SERVICE, INC. | P.O. BOX 868 DOUGLAS WY 82633-0868 |
| JESSE ANSELL | ADDRESS ON FILE |
| JESSE T COPE IV | ADDRESS ON FILE |
| JESSE W RHODES | ADDRESS ON FILE |
| JESSEN CONSULTING SERVICES LLC | 107 E. LOCUST PLAINVIEW NE 68769 |
| JESSEN CONSULTING SERVICES, LLC | 1946 TIMBER RD. LONE GROVE OK 73443 |
| JESSICA BLEVINS | ADDRESS ON FILE |
| JESSICA MARIE KUNKLE | ADDRESS ON FILE |
| JESSICA STOTTLEMYER | ADDRESS ON FILE |
| JET SPECIALTY, INC. | 211 MARKET AVE. BOERNE TX 78006-3050 |
| JETSTAR ENERGY, LLC | RT 4 BOX 614-F BUCKHANNON WV 26201-9353 |
| JF RALSTON CO., INC. | P.O. BOX 25 CARRIZO SPRINGS TX 78834 |
| JH WALKER INC. | D/B/A JH WALKER TRUCKING P.O. BOX 19771 HOUSTON TX 77224-9771 |
| JIM BOURBEAU LAND SERVICE, INC. | 11106 HIGHWAY 18 CONNEAUT LAKE PA 16316-3620 |
| JIM COURTNEY WELDING | 8364 CHICKAMAUGA TRAIL SHREVEPORT LA 71107-9508 |
| JIM GOIST | ADDRESS ON FILE |
| JIM LOVE | 29 BROAD ST. GLOUSTER OH 45723 |
| JIM'S RENTAL SERVICE | P.O. BOX 504 LAIRD HILL TX 75666-0504 |
| JIMM WOODARD | C/O THOMSPON, COE, COUSINS & IRONS, LLP ATTN: MARK L. CLARK AND MARK J. NAWFUL 650 POYDRAS STREET, SUITE 2105 NEW ORLEANS LA 70130 |
| JIMMY LANIER | ADDRESS ON FILE |
| JIMMY WARE | C/O MORROW, MORROW, RYAN & BASSETT ATTN: JAMES P. RYAN 324 W. LANDRY STREET OPELOUSAS LA 70570 |
| JIMMY WARE | C/O JACK F. BURLEIGH 3602 TIMBERSIDE CIRCLE DR. HOUSTON TX 77025 |
| JIMMY WOODARD | C/O BROWN SIMS ATTN: ROBERT M. BROWNING 1177 WEST LOOP SOUTH HOUSTON TX 77027 |
| JIMMY WOODARD | C/O THOMSPON, COE, COUSINS & IRONS, LLP ATTN: MARK L. CLARK AND MARK J. NAWFUL ONE RIVERWAY, SUITE 1400 HOUSTON TX 77056 |
| JIMMY'S HOTSHOT SERVICE | P.O. BOX 600 RIVESVILLE WV 26588 |
| JK PROTECTOR RECOVERY SERVICES LLC | P.O. BOX 8372 HUNTSVILLE TX 77340 |
| JODY GAECKLER | ADDRESS ON FILE |
| JOE CHRISTIAN | ADDRESS ON FILE |
| JOE COOLEY | ADDRESS ON FILE |
| JOE D FORD | ADDRESS ON FILE |
| JOE D. HOUSLEY | D/B/A JOE HOUSLEY TRUCKING P.O. BOX 207 SENTINEL OK 73664 |

| Claim Name | Address Information |
|---|---|
| JOE FENNELL PUMPING SERVICE | P.O. BOX 233 KIMBALL NE 69145 |
| JOE'S PIPELINE PATROL | RT. 2, BOX 161 MAYSVILLE OK 73057 |
| JOEL W HALE | ADDRESS ON FILE |
| JOES CASING & DRILLING | 10260 WESTHEIMER, STE 700 HOUSTON TX 77042 |
| JOHN A JOHNSON | ADDRESS ON FILE |
| JOHN BROSIUS | ADDRESS ON FILE |
| JOHN BRUCE ELECTRIC, INC. | 1114 MAIN ST. WOODWARD OK 73801 |
| JOHN C. LAMB, INC. | D/B/A STEAMBOAT ENERGY CONSULTANTS P.O. BOX 881570 STEAMBOAT SPRINGS CO 80488-1570 |
| JOHN CRANE PRODUCTION SOLUTIONS, INC. | P.O. BOX 4908 TYLER TX 75712-4908 |
| JOHN G. YANITY EXCAVATING, LLC | 879 SEBRING ROAD MARION CENTER PA 15759-2807 |
| JOHN H. CARTER CO., INC. | 17630 PERKINS ROAD BATON ROUGE LA 70810-3849 |
| JOHN JONES | ADDRESS ON FILE |
| JOHN KEEN D/B/A SCROGGS SANITATION | 29 APPLE TREE LANE SCOTT TOWNSHIP PA 18447 |
| JOHN L DOMINO | D/B/A DOMINO EXCAVATING 1126 SPORTSMAN ROAD PENN RUN PA 15765-8546 |
| JOHN L. SPEARS CONSULTING, LLC | P.O. BOX 1404 JENA LA 71342 |
| JOHN ORWIG | ADDRESS ON FILE |
| JOHN P. ROSE JR. TRUCKING&EXCAVATING LLC | 22535 HANSELMAN ROAD HOMEWORTH OH 44634-9782 |
| JOHN R FERRINGER | ADDRESS ON FILE |
| JOHN REEVES | ADDRESS ON FILE |
| JOHN RIELLY | ADDRESS ON FILE |
| JOHN ROMINE TRUCKING | P.O. BOX 95368 OKLAHOMA CITY OK 73143-5368 |
| JOHN SINK | ADDRESS ON FILE |
| JOHN SMITH | ADDRESS ON FILE |
| JOHN T. JAKUBIK & ASSOCIATES, LLC | 4309 GREENBRIAR DR. STAFFORD TX 77477-4205 |
| JOHNATHAN HOTTELL | ADDRESS ON FILE |
| JOHNNY DEMPSEY | 1726 LAKEFRONT DRIVE SHREVEPORT LA 71119 |
| JOHNNY L WEBB II | ADDRESS ON FILE |
| JOHNNY LEE OSBORNE | C/O LAW OFFICES OF DOUGLAS L. STOKES ATTN: DOUGLAS STOKES JR. 401 POLK AVENUE JONESBORO LA 71251 |
| JOHNNY R. MCNEELY | 719 MA CR 3500 JEFFERSON TX 75657-7223 |
| JOHNNY RUSSELL CONSULTING SERVICE, INC. | 1497 CR 140 NACOGDOCHES TX 75965-8655 |
| JOHNNY WHITE | ADDRESS ON FILE |
| JOHNSON & PACE INCORPORATED | 1201 NW LOOP 281, SUITE 100 LONGVIEW TX 75604-2941 |
| JOHNSON'S WRECKERS & CRANES, INC. | 3602 S. HWY. 81 CHICKASHA OK 73018 |
| JOINT SPECIALISTS, LTD | 656 TRADE CENTER PKWY CONROE TX 77385 |
| JON HALL | ADDRESS ON FILE |
| JON TAYLOR'S HOT SHOT & FREIGHT, LLC | P.O. BOX 8454 BOSSIER CITY LA 71113 |
| JONATHAN AUSTIN | ADDRESS ON FILE |
| JONATHAN HUEY | ADDRESS ON FILE |
| JONATHAN PERSHOUSE | ADDRESS ON FILE |
| JONATHAN TOOMBS | ADDRESS ON FILE |
| JONATHON MCMILLER | C/O BAGGETT, MCCALL, BURGESS, WATSON & GAUGHAN, LLC, ATTN: ROBERT C. MCCALL 3006 COUNTRY CLUB ROAD LAKE CHARLES LA 70606 |
| JONES & CARTER, INC. | 6335 GULFTON, SUITE 100 HOUSTON TX 77081-1112 |
| JONES WALKER LLP | 201 ST. CHARLES AVENUE 50TH FLOOR NEW ORLEANS LA 70170 |
| JORDAN EASLEY | ADDRESS ON FILE |
| JOSE HARRIS | ADDRESS ON FILE |
| JOSEPH D HALL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH D SHEPHERD | ADDRESS ON FILE |
| JOSEPH E. PATTEN, JR. | D/B/A PATTEN GEOLOGICAL SERVICE P.O. BOX 3882 MIDLAND TX 79702-3882 |
| JOSEPH L PEARCE | ADDRESS ON FILE |
| JOSEPH L. MESSIMER, JR. | D/B/A INFINITY ELECTRIC 2612 CANYON STREET NACOGDOCHES TX 75964-3044 |
| JOSEPH R FIRMENT | ADDRESS ON FILE |
| JOSEPH SCHWAB | ADDRESS ON FILE |
| JOSEPH SMATHERS | ADDRESS ON FILE |
| JOSH RALEY | ADDRESS ON FILE |
| JOSHUA RAY PARSONS | ADDRESS ON FILE |
| JOY R SEARLS | ADDRESS ON FILE |
| JOY VONDRAK | ADDRESS ON FILE |
| JOYCE IRBY | 148 GREENLEAF GLADEWATER TX 75647 |
| JOYCE STEEL ERECTION INC. | P.O. BOX 8466 LONGVIEW TX 75607-8466 |
| JPM – BEAR ENERGY LP | ATTN: CONTRACTS ADMINISTRATION 700 LOUISIANA STREET, SUITE 1000 HOUSTON TX 77002 |
| JPMORGAN CHASE BANK, N.A. | ATTN: APRIL YEBD 10 SOUTH DEARBORN FLOOR L2 CHICAGO IL 60603-2300 |
| JPMORGAN CHASE BANK, N.A. | ATTN: MICHELE L. JONES, MD 2200 ROSS AVENUE 3RD FLOOR DALLAS TX 75201-2787 |
| JPMORGAN CHASE BANK, N.A. | ATTN: DAREN PERKINS ASSISTANT GENERAL COUNSEL 700 NORTH PEARL STREET, FLOOR 15 DALLAS TX 75201-7424 |
| JPS EQUIPMENT RENTAL, LLC | 4901 SHED RD. BOSSIER CITY LA 71111 |
| JTH TRANSPORTATION LLC | 201 WEST VERMILION, SUITE 200 LAFAYETTE LA 70501 |
| JUDITH ANN DO VAL | ADDRESS ON FILE |
| JUDY KOBLE | ADDRESS ON FILE |
| JULIE ALLEN | ADDRESS ON FILE |
| JULIE COHEN | ADDRESS ON FILE |
| JUST ABOUT TRUCKING | P.O. BOX 31621 EDMOND OK 73003 |
| JUST IN TIME SANITATION SVS | A DIV. OF WOLF PACK P.O. BOX 19569 HOUSTON TX 77224-9569 |
| JUSTIN BAYS | ADDRESS ON FILE |
| JUSTIN CLARKE | ADDRESS ON FILE |
| JUSTIN DAVID SIMON | ADDRESS ON FILE |
| JUSTIN RODGERS | C/O MORRIS, DEWETT, & SAVOIE, LLC ATTN: B. TREY MORRIS 509 MILAM ST. SHREVEPORT LA 71101 |
| JUSTIN RODGERS AND SKYLAR KENDRICK | OBO THE MINOR CORA RODGERS C/O MORRIS, DEWETT, & SAVOIE, LLC ATTN: B. TREY MORRIS, 509 MILAM ST. SHREVEPORT LA 71101 |
| JVCO INC | P.O. BOX 778 PEARSALL TX 78061 |
| JYT UNLIMITED, LLC D/B/A SLT LOGISTICS | 68C YATES LANE HUNTSVILLE TX 77320 |
| K & L CONTRACTORS INC | 748 STATE HIGHWAY 7 W CENTER TX 75935-5818 |
| K & L GAS & OIL | 246 MCINTIRE LANE HOMER CITY PA 15748-6033 |
| K & N CONTRACTING, INC. | P.O. BOX 607 ELKVIEW WV 25071-0607 |
| K & S PUMPING UNIT REPAIR, INC. | 722 MORNINGSIDE PL. ENID OK 73701 |
| K AND K RIGHT OF WAY | RT. 1 BOX 192A FLEMINGTON WV 26347-9726 |
| K&B OILFIELD SERVICES, INC. | P.O. BOX 2384 HENDERSON TX 75653 |
| K&L GATES LLP | 210 SIXTH AVENUE PITTSBURGH PA 15222-2613 |
| K&M OIL SERVICES, LLC | P.O. BOX 4546 SHREVEPORT LA 71134 |
| K-3 RESOURCES, LP D/B/A K-3 SERVICES | P.O. BOX 2236 ALVIN TX 77512-2236 |
| K-CONSTRUCTION COMPANY, INC. | 7188 ENVOY COURT DALLAS TX 75247 |
| K-FLOW WATER TRANSFERRING, LLC | P.O. BOX 3382 KILGORE TX 75663 |
| K.A.D. SERVICES, INC. | P.O. BOX 279 BUFFALO TX 75831 |
| K.E. ANDREWS & COMPANY | 1900 DALROCK ROAD ROWLETT TX 75088 |
| KAHUNA VENTURES LLC | 10355 WESTMOOR DR., SUITE 250 WESTMINSTER CO 80021-2579 |

| Claim Name | Address Information |
|---|---|
| KANAWHA STONE COMPANY, INC. | ROCK BRANCH INDUSTRIAL PARK P.O. BOX 503 NITRO WV 25143-0503 |
| KANDY SOUTHERLAND | ADDRESS ON FILE |
| KANE ENVIRONMENTAL ENGINEERING, INC. | 8816 BIG VIEW DR. AUSTIN TX 78730 |
| KANSAS CORPORATION COMMISSION | CONSERVATION DIVISION (OIL & GAS) 266 N. MAIN ST., STE. 220 WICHITA KS 67202-1513 |
| KANSAS DEPARTMENT OF HEALTH | AND ENVIRONMENT DIVISION OF ENVIRONMENT 1000 SW JACKSON, STE 400 TOPEKA KS 66612 |
| KAPPA ENGINEERING | ATTN: OLIVIER HOUZE 17 RUE EUGENE DELACROIX PARIS 75116 FRANCE |
| KAREN EVANS | ADDRESS ON FILE |
| KAREN KENT | ADDRESS ON FILE |
| KAREN LYNN EVANS | ADDRESS ON FILE |
| KAREN S. TOPPETT | C/O DAVIDSON SUMMERS, APLC ATTN: RANDALL S. DAVIDSON 330 MARSHALL STREET, SUITE 1114 SHREVEPORT LA 71101 |
| KARIMAH HICKMAN | ADDRESS ON FILE |
| KARLIE NICOLE BOLD | ADDRESS ON FILE |
| KATCH KAN USA, LLC | P.O. BOX 1669 MONTGOMERY TX 77356-1669 |
| KATHLEEN FALON GRUNDY | ADDRESS ON FILE |
| KATHLEEN O. BARR | C/O DAVIDSON SUMMERS, APLC ATTN: RANDALL S. DAVIDSON 330 MARSHALL STREET, SUITE 1114 SHREVEPORT LA 71101 |
| KATHLEEN R STEPHENS | ADDRESS ON FILE |
| KATHLEEN WATSON | ADDRESS ON FILE |
| KATHRYN D SHAFER | ADDRESS ON FILE |
| KATHY HARRISON | ADDRESS ON FILE |
| KATIE BERGER | ADDRESS ON FILE |
| KATIE SULLIVAN | ADDRESS ON FILE |
| KATY ELIZABETH RICHARDS | ADDRESS ON FILE |
| KAY BARR | ADDRESS ON FILE |
| KAYEM PIPE & STEEL, INC. | P.O. BOX 130143 DALLAS TX 75313-0143 |
| KDM SALES & SERVICE, INC. | 1223 W. GLORIA SWITCH RD. CARENCRO LA 70520-6137 |
| KDR SUPPLY, INC | P.O. BOX 10130 LIBERTY TX 77575-7630 |
| KEISTER MILLER INVESTMENTS, LLC | 204 MILLER RD. MAHAFFEY PA 15757-7231 |
| KEITH CARRIGAN | ADDRESS ON FILE |
| KEITHVILLE WELL DRILLING & SERVICES, LLC | 11719 MANSFIELD RD. KEITHVILLE LA 71047-8024 |
| KELLEY HOWARD | ADDRESS ON FILE |
| KELLY HARLOW | ADDRESS ON FILE |
| KELLY PRENTISS | ADDRESS ON FILE |
| KEMPER VALVE & FITTING CORP. | P.O. BOX 400 WANCONDA IL 60084-0400 |
| KEN CORRENTI | ADDRESS ON FILE |
| KEN FILARDO | ADDRESS ON FILE |
| KEN SMITH CONSULTANTS | P.O. BOX 828 PINELAND TX 75968-0828 |
| KEN'S OILFIELD SERVICES, INC. | P.O. BOX 263 MUSTANG OK 73064-0263 |
| KENDA HAJECATE | ADDRESS ON FILE |
| KENDALL SPEIGHT INC. | D/B/A HOOK N BULL OILFIELD SER. P.O. BOX 10036 CORPUS CHRISTI TX 78460-0036 |
| KENNETH E HOOD | ADDRESS ON FILE |
| KENNETH F DEINES | ADDRESS ON FILE |
| KENNETH RISHEL & SONS CONSTRUCTION CO | 1229 TURNPIKE AVENUE CLEARFIELD PA 16830 |
| KENNETH W SELF | ADDRESS ON FILE |
| KENT & ASSOCIATES, INC. | P.O. BOX 3644 SHREVEPORT LA 71133-3644 |

| Claim Name | Address Information |
|---|---|
| KENT ENTERPRISES/MATTHEW KENT | 2359 ELLISON RD. CORNING NY 14830-9488 |
| KENT M BLACKWELDER | ADDRESS ON FILE |
| KENT, KENT & TINGLE | C/O PETTIETTE, ARMAND, DUNKELMAN, WOODLEY, BYRD AND CROMWELL, ATTN: DONALD ARMAND, JR., 400 TEXAS STREET, SUITE 400 SHREVEPORT LA 71101 |
| KENTON FISHER WELL SURVEYS INC | P.O. BOX 13222 SISSONVILLE WV 25360-0222 |
| KENTUCKY DEPARTMENT OF REVENUE | 501 HIGH STREET FRANKFORT KY 40601 |
| KENTUCKY DEPARTMENT OF REVENUE | P.O. BOX 856910 LOUISVILLE KY 40285-6910 |
| KENTUCKY SECRETARY OF STATE | 700 CAPITAL AVENUE STE 152 FRANKFORT KY 40601 |
| KENTUCKY SECRETARY OF STATE | FILINGS BRANCH 700 CAPITAL AVE. P.O. BOX 718 FRANKFORT KY 40602 |
| KENTUCKY SECRETARY OF STATE | ATTN: ALLISON LUNDERGAN GRIMES SECRETARY OF STATE P.O. BOX 1150 FRANKFORT KY 40618 |
| KERI RICHARDSON NICHOLS | ADDRESS ON FILE |
| KERMIT TYREE CONTRACTING, INC. | HC 70 BOX 94A ELKVIEW WV 25071-6180 |
| KERR CONSULTING SERVICES, LLC | C/O COOK, YANCEY, KING & GALLOWAY ATTN: HERSCHEL RICHARD, JR. 333 TEXAS STREET, SUITE 1700 SHREVEPORT LA 71101 |
| KERR CONSULTING SERVICES, LLC | C/O NICKELSON LAW PLLC ATTN: JOHN NICKELSON 400 TRAVIS STREET, SUITE 330 SHREVEPORT LA 71101 |
| KERR CONSULTING SERVICES, LLC | 504 CANTERBURY LN BOSSIER CITY LA 71111-8153 |
| KEVIN D FIKE | ADDRESS ON FILE |
| KEVIN DELAPP | ADDRESS ON FILE |
| KEVIN GEIGER | ADDRESS ON FILE |
| KEVIN L PENROSE | ADDRESS ON FILE |
| KEVIN L TAYLOR | ADDRESS ON FILE |
| KEVIN O. LONG | C/O DAVIDSON SUMMERS, APLC ATTN: RANDALL S. DAVIDSON 330 MARSHALL STREET, SUITE 1114 SHREVEPORT LA 71101 |
| KEVIN PEMBERTON | ADDRESS ON FILE |
| KEVIN S LINVILLE | ADDRESS ON FILE |
| KEVIN WALKER | ADDRESS ON FILE |
| KEY ENERGY SERVICES LLC | 1301 MCKINNEY ST., STE. 1800 HOUSTON TX 77010 |
| KEYSTONE CLEARWATER SOLUTIONS, LLC | 1129 WEST GOVERNOR RD HERSHEY PA 17033 |
| KEYSTONE CONSULTANTS, INC. | 32 EAST MAIN STREET CARNEGIE PA 15106-2456 |
| KEYSTONE DRILL SERVICES, LLC | 184 ALISA ST. SOMERSET PA 15501-7742 |
| KHAN A LIAKAT | ADDRESS ON FILE |
| KILGORE RENTAL TOOLS, INC. | P.O. BOX 189 LAIRD HILL TX 75666 |
| KIM AYMOND | ADDRESS ON FILE |
| KIM LORRAINE DUPAS | ADDRESS ON FILE |
| KIMBELL FAMILY RESOURCES, LTD. | C/O OTTINGER HEBERT, LLC ATTN: PAUL J. HEBERT 1313 WEST PINHOOK ROAD LAFAYETTE LA 70503 |
| KIMBERLEY MORRISON | ADDRESS ON FILE |
| KIMBERLY MICKELLE CANTU | ADDRESS ON FILE |
| KIMBERLY S WARD | 5114 MCINTOSH DRIVE ALIQUIPPA PA 15001 |
| KIMELA D CHRISTIAN | ADDRESS ON FILE |
| KIMRAY, INC. | 52 N.W. 42ND ST. OKLAHOMA CITY OK 73118-8505 |
| KIMZEY CASING SERVICE, LLC | 3401 QUEBEC ST, STE 3200 DENVER CO 80207 |
| KINDERHAWK FIELD SERVICES LLC | ATTN: STEVEN J. KEAN, PRESIDENT & CEO 1001 LOUISIANA, STE 1000 HOUSTON TX 77002 |
| KINDERHAWK FIELD SERVICES, LLC | ATTN: ERDEM OZCAN 1001 LOUISIANA STREET SUITE 1000 HOUSTON TX 77002 |
| KING CAD PLUS, LC | P.O. BOX 9414 LONGVIEW TX 75608-9414 |
| KING JEFFERS OILFIELD SERVICES, LLC | 15724 CR 384 TYLER TX 75708 |
| KINGSLY COMPRESSION INC | 3750 S. NOAH DR. SAXONBURG PA 16056 |

| Claim Name | Address Information |
|---|---|
| KINNCO SERVICES, LLC | 8386 M-72-E P.O. BOX 219 WILLIAMSBURG MI 49690-0219 |
| KLEEN OILFIELD SERVICE COMPANY | P.O. BOX 178 VELMA OK 73491 |
| KLEINFELDER CENTRAL, INC. | 7805 MESQUITE BEND, SUITE 100 IRVING TX 75063 |
| KLX ENERGY SERVICES LLC | 6410 SOUTHWEST BLVD STE 204 BENBROOK TX 76109-3920 |
| KMB D/B/A KING BROS | P.O. BOX 240 BRISTOLVILLE OH 44402 |
| KNIGHT FISHING SERVICE'S INC. | P.O. BOX 52688 LAFAYETTE LA 70505 |
| KNIGHT OIL TOOLS, INC. | P.O. BOX 52688 LAFAYETTE LA 70505-2688 |
| KNIGHTEN MACHINE & SERVICE, INC. | D/B/A KNIGHTEN INDUSTRIES P.O. BOX 12587 ODESSA TX 79768 |
| KNOWLEDGE RESERVOIR LLC | 1800 WEST LOOP SOUTH, SUITE 1000 HOUSTON TX 77027 |
| KNOX OIL FIELD SUPPLY, INC | P.O. BOX 60065 SAN ANGELO TX 76906-0065 |
| KO CONSULTING | 2625 CR 203 LUEDERS TX 79533 |
| KODA SERVICES, INC. | P.O. BOX 66 WOODWARD OK 73802-0066 |
| KODIAK PIPE RENTAL INC | P.O. BOX 53202 LAFAYETTE LA 70505-3202 |
| KODIAK WATER SERVICE, LLC | 8175 GILLS HOLLOW RD ROSEVILLE OH 43777-9762 |
| KOETTER FIRE PROTECTION, LLC | 10351 OLYMPIC DR DALLAS TX 75220-4437 |
| KPMG LLP | 2323 ROSS AVENUE SUITE 1400 DALLAS TX 75201-2721 |
| KRAEMER ENVIRONMENTAL SERVICES, INC. | P.O. BOX 80427 LAFAYETTE LA 70598-0427 |
| KRAEMER-SHOWS OILFIELD SERVICES, LLC | P.O. BOX 80427 LAFAYETTE LA 70598-0427 |
| KRISTEN GEDDIE | ADDRESS ON FILE |
| KRISTEN KEAL DUNIGAN | ADDRESS ON FILE |
| KRISTEN WELSH | ADDRESS ON FILE |
| KRISTIN HEIDER | ADDRESS ON FILE |
| KRISTOFER MARTIN | ADDRESS ON FILE |
| KRISTOFER S MARTIN | ADDRESS ON FILE |
| KRK TECHNOLOGIES, INC. | 445 E. FM 1382, STE. E CEDAR HILL TX 75104-6047 |
| KRYCO LLC | RT 1 BOX 71 SHARON OK 73857-5102 |
| KSA ENGINEERS, INC. | 140 E. TYLER ST., STE 600 LONGVIEW TX 75601-7256 |
| KSW ENVIRONMENTAL, L.L.C. | 6931 S. 66TH E. AVE, SUITE 205 TULSA OK 74134 |
| KSW OILFIELD RENTAL, LP | 6931 S. 66TH E. AVE, STE #205 TULSA OK 74133-1765 |
| KUMAR INAMPUDI | ADDRESS ON FILE |
| KV POWER LP | 1828 NW AVE F P.O. BOX 1607 ANDREWS TX 79714 |
| KWS WATER WELL DRILLING AND SERVICE | 11719 MANSFIELD ROAD KEITHVILLE LA 71047 |
| KYLE BIERY | ADDRESS ON FILE |
| KYLE LAWRENCE HICKEY | ADDRESS ON FILE |
| L & L BACKHOE INC | P.O. BOX 945 WOODWARD OK 73802-0945 |
| L & L OILFIELD SERVICE, INC. | P.O. BOX 159 LINCH WY 82640-0159 |
| L & M WELL SERVICES, LLC | 1153 TANNER CREEK ROAD GLENVILLE WV 26351 |
| L.A. GATES CO., INC | 2302 SOUTH FAYETTE STREET BECKLEY WV 25801-6935 |
| L.A. ROSE PAVING CO. | 16590 NAUVOO ROAD MIDDLEFIELD OH 44062-9408 |
| L.O. TRANSPORT, INC. | P.O. BOX 157 PARADISE TX 76073 |
| LA CHEMICAL, LLC | 122 HORSESHOE LANE ATHENS LA 71003-3173 |
| LA DEPT. NATURAL RESOURCES | LA SALLE BUILDING 617 NORTH THIRD STREET BATON ROUGE LA 70802 |
| LA DEPT. NATURAL RESOURCES | LA DEPT NATURAL RESOURCES OFFICE OF CONSERVATION P.O. BOX 94396 BATON ROUGE LA 70804 |
| LA PRYOR ISD TAX OFFICE | ATTN: EVA GONZALEZ P.O. BOX 249 LA PRYOR TX 78872 |
| LA PRYOR ISD TAX OFFICE | LA PRYOR INDEPENDENT SCHOOL DISTRICT 311 EAST US HIGHWAY 57 LA PRYOR TX 78872 |
| LA SALLE CAD | P.O. BOX 1530 COTULLA TX 78014 |
| LA SALLE CAD | 204 NE LANE ST. COTULLA TX 78014 |
| LA SALLE COUNTY | LA SALLE COUNTY TAX A/C ATTN: DORA A. GONZALES PCC, P.O. BOX 737 COTULLA TX |

| Claim Name | Address Information |
|---|---|
| LA SALLE COUNTY | 78014 |
| LA SALLE COUNTY | 101 COURTHOUSE SQUARE STE 102 COTULLA TX 78014 |
| LA VERNE BELL | D/B/A D.N. BELL GENERAL CONTRACTOR P.O. BOX 381 MANSFIELD LA 71052-0381 |
| LA-TEX PUMP AND TRANSPORTATION, LP | 652 N. SAM HOUSTON PKWY E, SUITE 240 HOUSTON TX 77060 |
| LACASSINE OILFIELD SERVICES | P.O. BOX 102 LACASSINE LA 70650-0102 |
| LACEY DEDECKER | ADDRESS ON FILE |
| LAFAYETTE STEEL ERECTOR, INC. | P.O. BOX 266 SCOTT LA 70583-0266 |
| LAKE BUSINESS PRODUCTS | 37200 RESEARCH DRIVE EASTLAKE OH 44095 |
| LAKE CREEK CONSTRUCTION INC | P.O. BOX 11 KURTEN TX 77862 |
| LAKE SHORE GRAPHIC INDUSTRIES INC. | 617 HANCOCK STREET SANDUSKY OH 44870-3603 |
| LAKES OF BON CHASSE, LLC | 501 GIBBS STREET MANSFIELD LA 71052-2711 |
| LAKESIDE SAND & GRAVEL | 3498 FROST ROAD MANTUA OH 44255 |
| LAMPE SURVEYING, INC. | P.O. BOX 2037 1408 W. MAIN STREET BRENHAM TX 77834 |
| LANA MILLER | ADDRESS ON FILE |
| LANCE LANE HARVEY | ADDRESS ON FILE |
| LAND SERVICES EQUIPMENT, INC. | P.O. BOX 831 LINDSAY OK 73052 |
| LANDER RESOURCES, INC | 9515 HAMPSTEAD CIRCLE SHREVEPORT LA 71106-7698 |
| LANDES HOTSHOT SERVICE LLC | 135 WIRE RD ARCADIA LA 71001-3932 |
| LANDMARK GRAPHICS CORPORATION | 3000 N SAM HOUSTON PKWY E HOUSTON TX 77032 |
| LANDMARK GRAPHICS CORPORATION | ATTN: ANDRIANNE MACHAC 2107 CITYWEST BLVD BUILDING 2 HOUSTON TX 77042 |
| LANDPOINT, INC. | 4719 VIKING DR. STE 200 BOSSIER CITY LA 71111-7462 |
| LANDTRAC LAND SERVICES, LLC | 12540 STATE HIGHWAY 155 NORTH TYLER TX 75708 |
| LANDWORKS, INC | ATTN: JERRY K. BRAMWELL, PRESIDENT 2600 SOUTH GESSNER, SUITE 420 HOUSTON TX 77063 |
| LANNY D CUMMINGS | ADDRESS ON FILE |
| LAPERA OIL CO. INC. | 41 RIVER STREET CARBONDALE PA 18407 |
| LARGO GAS COMPRESSION | P.O. BOX 3403 LONGVIEW TX 75606-3403 |
| LARJO ENTERPRISES | 120 PR 2624 KARNACK TX 75661 |
| LARRY JAMES MURREY | ADDRESS ON FILE |
| LARRY LAMBERT EXCAVATING INC | P.O. BOX 185 MATHENY WV 24860-0185 |
| LARRY M CASTO | ADDRESS ON FILE |
| LARRY TOMCHO TANK TRUCK SERV | 50000 JOHN TOMCHO ROAD CUMBERLAND OH 43732 |
| LARSON DESIGN GROUP | 1000 COMMERCE PARK DRIVE WILLIAMSPORT PA 17701-5475 |
| LARTEX SERVICES, LLC | P.O. BOX 5698 TEXARKANA TX 75505 |
| LASALLE SOLUTIONS | 9550 W HIGGINS ROAD SUITE 600 ROSEMONT IL 60018 |
| LAST CHANCE TRUCKING | HC71 BOX 137 ELLAMORE WV 26267-9502 |
| LATHAM & WATKINS, LLP | 811 MAIN STREET, SUITE 3700 HOUSTON TX 77002 |
| LATX OPERATIONS, LTD | P.O. BOX 704 WASKOM TX 75692-0704 |
| LAURA JEAN LONG | C/O DAVIDSON SUMMERS, APLC ATTN: RANDALL S. DAVIDSON 330 MARSHALL STREET, SUITE 1114 SHREVEPORT LA 71101 |
| LAURA SLANSKY | ADDRESS ON FILE |
| LAURA WHITTER | ADDRESS ON FILE |
| LAUREL LOGGING & LUMBER INC | 15 RAYNE RUN ROAD MARION CENTER PA 15759 |
| LAUREN SIMONEAUX | ADDRESS ON FILE |
| LAURIE COGHLAN | ADDRESS ON FILE |
| LAWRENCE FITZGERALD | ADDRESS ON FILE |
| LAWRENCE HARRISON | ADDRESS ON FILE |
| LAWRENCE TOWNLEY | ADDRESS ON FILE |
| LAYDOWN SERVICES OF LASALLE LLC | P.O. BOX 98 JENA LA 71342-0098 |

| Claim Name | Address Information |
|---|---|
| LAYNE CHRISTENSEN COMPANY | 1800 HUGHES LANDING BLVD SUITE 700 THE WOODLANDS TX 77380 |
| LEADER ENERGY SERVICES | 396 INDUSTRIAL PARK ROAD JANE LEW WV 26378 |
| LEAM DRILLING SYSTEMS, LLC | ATTN: DANNY CHILDERS, PRESIDENT 3114 WEST OLD SPANISH TRAIL NEW IBERIA LA 70560 |
| LEAM DRILLING SYSTEMS, LLC | ATTN: DANNY CHILDERS PRESIDENT 3114 WEST OLD SPANISH TRAIL NEW IBERIA LA 70560-9326 |
| LEARN DRILLING SYSTEMS, LLC | ATTN: DANNY CHILDERS 3114 WEST OLD SPANISH TRAIL NEW IBERIA LA 70652 |
| LECIA HITE | ADDRESS ON FILE |
| LEE E MANUEL | ADDRESS ON FILE |
| LEE T. GREEN | C/O MAHTOOK & LAFLEUR, LLC ATTN: ROBERT A. MAHTOOK 1000 CHASE TOWER, 600 JEFFERSON STREET LAFAYETTE LA 70502 |
| LEGACY MEASUREMENT SOLUTIONS, INC. | 15508 WRIGHT BROTHERS DRIVE ADDISON TX 75001-4273 |
| LEGACY PRESSURE CONTROL INC. | 18 VIA ARAGON SAN ANTONIO TX 78257 |
| LEGEND ENERGY SERVICES, LLC | 5801 N. BROADWAY EXTENTION SUITE 210 OKLAHOMA CITY OK 73118 |
| LEHOSKI WELDING | P.O. BOX 116 CARRIZO SPRINGS TX 78834 |
| LENARD SERVICES, LLC | P.O. BOX 517 WEST MONROE LA 71294-0517 |
| LENORAH OPERATORS HOLDCO, LLC | 5003 E HWY 158 MIDLAND TX 79706-7205 |
| LENORAH OPERATORS, LLC | 5003 E. HIGHWAY 158 MIDLAND TX 79706-7205 |
| LENOX PROPANE | RR 1 BOX 98 UNIONDALE PA 18470 |
| LEON SCHNEIDER | ADDRESS ON FILE |
| LEONARD ALUMINUM UTILITY BUILDINGS, INC. | P.O. BOX 1728 MOUNT AIRY NC 27030-1728 |
| LEONARD GRAPPE | ADDRESS ON FILE |
| LESLIE A OLINGER | ADDRESS ON FILE |
| LESLIE ANN RHODES GEORGE | ADDRESS ON FILE |
| LESLIE EQUIPMENT COMPANY | 60611 HULSE DRIVE CAMBRIDGE OH 43725 |
| LESLIE PAUL HENRY | C/O GRIFFITH & GRIFFITH LAW FIRM, P.C. ATTN: DAVID B. GRIFFITH 401 N. TITUS GILMER TX 75644 |
| LESLIE SNYDER | ADDRESS ON FILE |
| LESS CONTRACTING INC | 12420 WASHINGTONVILLE ROAD SALEM OH 44460 |
| LEVEL 3 COMMUNICATIONS, LLC | ATTN: GENERAL COUNSEL 1025 ELDORADO BLVD. BROOMFIELD CO 80021 |
| LEVI B GIBSON | ADDRESS ON FILE |
| LEVI G SINGLETON | ADDRESS ON FILE |
| LEVI PAT CARTER CONSULTING, LLC | 1683 SPENCER CIRCLE BENTON LA 71006 |
| LEWIS PAVING & SEALING | 214 CHARLES STREET HOUTZDALE PA 16651-1015 |
| LEWIS TRUCKING & EXCAVATING LLC | P.O. BOX 580 BUCKHANNON WV 26201 |
| LEXINGTON INSURANCE COMPANY | 99 HIGHT STREET BOSTON MA 02110 |
| LEXINGTON INSURANCE COMPANY | C/O GIEGER, LABORDE & LAPEROUSE, LLC ATTN: ROBERT I. SIEGEL 701 POYDRAS STREET, SUITE 4800 NEW ORLEANS LA 70139 |
| LIBERTY ENERGY, L.L.C. | C/O AHMAD, ZAVITSANOS, ANAIPAKOS, ALAVI & MENSING, P.C., ATTN: TODD W. MENSING 1221 MCKINNEY, SUITE 3460 HOUSTON TX 77010 |
| LIBERTY LIFT SOLUTIONS, LLC | 1250 WOOD BRANCH PARK DRIVE SUITE 250 HOUSTON TX 77079 |
| LIFTECK INTERNATIONAL INC | 394100 HIGHWAY 783 OKOTOKS AB T1S 1A7 CANADA |
| LIGHT TOWER RENTALS | 2330 EAST INTERSTATE 20 SOUTH SERVICE ROAD ODESSA TX 79766 |
| LIGHT TOWER RENTALS, INC. | 2330 E IH20 S. SERVICE RD ODESSA TX 79766-8842 |
| LIGHTNING OILFIELD SERVICES, INC. | P.O. BOX 203 HASLET TX 76052 |
| LIGHTNING RENTAL TOOLS INC | P.O. BOX 1251 ALICE TX 78333 |
| LIH-YAN KUO | ADDRESS ON FILE |
| LILES SERVICES, INC. | 119 HOLLY RIDGE DRIVE HAUGHTON LA 71037-9314 |
| LINCOLN BUILDERS OF TEXAS, INC. | 2120 PARKWOOD DRIVE BEDFORD TX 76021-5721 |

| Claim Name | Address Information |
|---|---|
| LINCOLN HOWARD | 181 WARE RD GRAND CANE LA 71032-6174 |
| LINDA C JOHNSON | ADDRESS ON FILE |
| LINDA GESSNER | ADDRESS ON FILE |
| LINDA K MARRS | ADDRESS ON FILE |
| LINDA KELLAM D/B/A KELLAM'S | PUMPING SERVICE 2310 SOUTH HWY. 87 LAMESA TX 79331-5934 |
| LINDA WEINBERG | ADDRESS ON FILE |
| LINDE CORP | 239 GOLF HILL ROAD P.O. BOX 1068 HONESDALE PA 18431-6068 |
| LINDSAY GAUGE & INSTRUMENT | P.O. BOX 366 LINDSAY OK 73052 |
| LISA ESCANO | ADDRESS ON FILE |
| LISA FOX | ADDRESS ON FILE |
| LISA WOOD | ADDRESS ON FILE |
| LISKOW & LEWIS | 822 HARDING STREET LAFAYETTE LA 70505 |
| LITTLER MENDELSON | 2001 ROSS AVENUE SUITE 1500 DALLAS TX 75201 |
| LIVEWIRE HARDBANDERS, INC. | P.O. BOX 790262 VERNAL UT 84079-0262 |
| LIZ WAKEFIELD | ADDRESS ON FILE |
| LKD CORP | HENDERSON TX 75653 |
| LLOG EXPLORATION & PRODUCTION CO LLC | C/O JONES WALKER LLP ATTN: BOYD A BRYAN 8555 UNITED PLAZA BLVD, 5TH FLOOR BATON ROUGE LA 70809 |
| LLOYD B BROWN | ADDRESS ON FILE |
| LLOYD'S REGISTER NORTH AMERICA, INC. | 1505 HWY. 6 SOUTH, STE. 100 HOUSTON TX 77007 |
| LLOYDS OF LONDON | IPFS 1055 BROADWAY, 11TH FLOOR KANSAS CITY MO 64015 |
| LLOYDS OF LONDON | IPFS P.O. BOX 412086 KANSAS CITY MO 64141-2088 |
| LLP OIL & GAS CORPORATION | P.O. BOX 225 DOVER OH 44622 |
| LO-GEAR TRUCKING, LLC | P.O. BOX 159 LINCH WY 82640-0159 |
| LOAD CRAFT INDUSTRIES, LTD. | C/O MCCRAINE SISTRUNK ANZELMO HARDY MCDANIEL & WELCH LLC, ATTN: MATTHEW J. GARVER, 195 GREENBRIAR BLVD., SUITE 200 COVINGTON LA 70433 |
| LOBO LOGGING, INC. | 293 ED FULLER ROAD EROS LA 71238-9472 |
| LOBO LOGISTICS, LLC | P.O. BOX 440170 LAREDO TX 78044 |
| LOCATION WATER SYSTEMS LLC | P.O. BOX 97 WALKER LA 70785 |
| LOG ANALYSIS SOLUTIONS, LLC | P.O. BOX 79702 MIDLAND TX 79702 |
| LOGAN OIL TOOLS, INC | 11006 LUCERNE STREET HOUSTON TX 77016-1920 |
| LOGIC PLUNGER LIFT INC. | 4601 MOGADORE RD. KENT OH 44240-7249 |
| LOMA RENTALS, LLC | P.O. BOX 832427 RICHARDSON TX 75083-6247 |
| LONE STAR ANCHOR, INC. | 1107 N MARYLAND BIG LAKE TX 76932 |
| LONE STAR COOLERS, LTD. | ATTN: PRESIDENT P.O. BOX 178 1526 CR 211 HONDO TX 78861 |
| LONE STAR PUMP AND VALVE COMPANY, LLC | 1601 PENTECOST ROAD KILGORE TX 75662-5636 |
| LONE STAR, LLC | P.O. BOX 1715 GAINESVILLE TX 76241-1715 |
| LONESOME DOVE TRANSPORTS | & FRAC TANK RENTALS LLC P.O. BOX 270 STAMFORD TX 79553-0270 |
| LONESTAR RIG SERVICES INC | P.O. BOX 1221 KILGORE TX 75663-1221 |
| LONG BRANCH CONSTRUCTION, LTD. | P.O. BOX 719 CENTER TX 75935 |
| LONG INDUSTRIES, INC. | 105 FCR 413 BUFFALO TX 75831 |
| LONG PETROLEUM L.L.C. | C/O DAVIDSON SUMMERS, APLC ATTN: RANDALL S. DAVIDSON 330 MARSHALL STREET, SUITE 1114 SHREVEPORT LA 71101 |
| LONG PETROLEUM LLC | ATTN: DENMAN M. LONG, CHAIRMAN 400 TEXAS ST. #800 SHREVEPORT LA 71101 |
| LONGHORN WELL SERVICE, INC. | 1494 LONGHORN TRAIL SEGUIN TX 78155 |
| LONGSHOT SPECIALITIES L.L.C. | P.O. BOX 998 CALDWELL TX 77836-0902 |
| LONGVIEW TANK AND VALVE SUPPLY | P.O. BOX 7532 LONGVIEW TX 75607-7532 |
| LONNIE HOLOTIK | ADDRESS ON FILE |
| LONNIE MCGAUGHY | D/B/A MCGAUGHY CONSULTANTS 16501 ARTHURS CIRCLE EDMOND OK 73012-0618 |
| LOOMIS INTERNATIONAL, INC | P.O. BOX 6408 PASADENA TX 77506-0408 |

| Claim Name | Address Information |
|---|---|
| LORI A KANAMAN | ADDRESS ON FILE |
| LORI HARRIS | ADDRESS ON FILE |
| LORIE MANHARD FUENTES | ADDRESS ON FILE |
| LORRAINE DOBBINS | C/O GEORGETTE BROOKS 11001 OVERMOOR ST. OAKLAND CA 94605 |
| LOTUS OILFIELD SERVICES, LLC | P.O. BOX 1380 CENTER TX 75935-1380 |
| LOTUS, LLC | P.O. BOX 1277 ANDREWS TX 79714-1277 |
| LOUISIANA CRANE COMPANY LLC | P.O. BOX 1049 EUNICE LA 70535 |
| LOUISIANA CUTLER OIL & GAS CORPORATION | C/O MILLING BENSON WOODWARD L.L.P. ATTN: CHARLES D. MARSHALL, JR. 909 POYDRAS STREET, SUITE 2300 NEW ORLEANS TX 70112 |
| LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET BATON ROUGE LA 70802 |
| LOUISIANA DEPARTMENT OF REVENUE | P.O. BOX 91011 BATON ROUGE LA 70821 |
| LOUISIANA DEPARTMENT OF REVENUE | BATON ROUGE HEADQUARTERS P.O. BOX 201 BATON ROUGE LA 70821-0201 |
| LOUISIANA DEPARTMENT OF REVENUE | P.O. BOX 4969 BATON ROUGE LA 70821-4969 |
| LOUISIANA DEPT OF ENVIRONMENTAL QUALITY | 602 NORTH FIFTH STREET BATON ROUGE LA 70802 |
| LOUISIANA DEPT. OF NATURAL RESOURCES | OFFICE OF CONSERVATION P.O. BOX 94008 BATON ROUGE LA 70804-9008 |
| LOUISIANA LAND & EXPLORATION CO LLC | C/O KUCHLER POLK WEINER ATTN: MICHELE HALE DESHAZO 1615 POYDRAS STREET, SUITE 1300 NEW ORLEANS LA 70112 |
| LOUISIANA MACHINERY COMPANY, L.L.C. | 5414 KENNON LANE BOSSIER CITY LA 71112-2617 |
| LOUISIANA MIDSTREAM GAS SERVICES LLC | ATTN: J. MICHAEL STICE, CEO 6100 NORTH WESTERN AVE PO BOX 18496 OKLAHOMA CITY OK 73154-0496 |
| LOUISIANA OILFIELD EQUIPMENT COMPANY INC | P.O. BOX 760 MINDEN LA 71058-0760 |
| LOUISIANA SECRETARY OF STATE | ATTN: COMMERCIAL DIVISION P.O. BOX 94125 BATON ROUGE LA 70804 |
| LOUISIANA SECRETARY OF STATE | ATTN: COMMERCIAL DIVISION 8585 ARCHIVES AVE. BATON ROUGE LA 70809 |
| LOUISIANA TANK, INC. | P.O. BOX 1863 LAKE CHARLES LA 70602-1863 |
| LOUISIANA UTILTIES SUPPLY CO. | 2056 SORREL AVE BATON ROUGE LA 70802-4243 |
| LOUTEX CONTRACTORS, INC | P.O. BOX 239 JOAQUIN TX 75954-0239 |
| LOWE'S SERVICES, INC. | P.O. BOX 1554 CARTHAGE TX 75633-7554 |
| LOWRY WELL TREATMENT SERVICE LTD | P.O. BOX 22 NORWICH OH 43767-0022 |
| LSE CRANE AND TRANSPORTATION | ATTN: TRENT WHITE 313 WESTGATE ROAD LAFAYETTE LA 70506 |
| LSQ FUNDING GROUP, L.C. | 2600 LUCIEN WAY, SUITE 100 MAITLAND FL 32751 |
| LTW SERVICES LP | P.O. BOX 1397 KILGORE TX 75663-1397 |
| LUBRIZOL OILFIELD CHEMISTRY, LLC | 29400 LAKELAND BLVD WICKLIFFE OH 44092 |
| LUCIA GONZALEZ KASTLER | ADDRESS ON FILE |
| LUERAS WELDING SERVICE INC. | P.O. BOX 4108 ALICE TX 78333 |
| LUFKIN INDUSTRIES INC | P.O. BOX 849 LUFKIN TX 75902-0849 |
| LUIS BENJAMIN PEREZ | ADDRESS ON FILE |
| LUIS R ALANIS DE LEON | ADDRESS ON FILE |
| LUIS SOTO | ADDRESS ON FILE |
| LYNTEGAR ELECTRIC CO-OP | P.O. BOX 970 TAHOKA TX 79373 |
| M & J VALVE SERVICES INC. | P.O. BOX 92795 LAFAYETTE LA 70509-2795 |
| M & M GENERAL CONTRACTORS, INC. | P.O. BOX 2181 BIG SPRING TX 79721-2181 |
| M & M LAND SURVEYING | 520 E ST NW ARDMORE OK 73401 |
| M & M SUPPLY COMPANY | P.O. BOX 548 DUNCAN OK 73534 |
| M & M WELL SERVICE | 25 KENNEDY AVENUE P.O. BOX 292 EAST VANDERGRIFT PA 15629-0292 |
| M & S GLOBAL INSPECTION | P.O. BOX 1424 BLANCHARD LA 71009-1424 |
| M&N RESOURCES MANAGEMENT, LLC | C/O AYRES, SHELTON, WILLIAMS, BENSON & PAINE, ATTN: J. TODD BENSON 333 TEXAS STREET, 14TH FLOOR SHREVEPORT LA 71101 |
| M-I LLC | 5950 NORTH COURSE DRIVE HOUSTON TX 77072 |
| M-J OIL COMPANY INC | P.O. BOX 253 MENERVA OH 44657 |

| Claim Name | Address Information |
|---|---|
| M. L. MILLER LLC | 1436 HARRISON ROAD SHREVE OH 44676 |
| M.A.C. OIL FIELD ELECTRIC LTD | 5805 CLEVELAND ROAD WOOSTER OH 44691 |
| M.R. HARSCH PETROLEUM CONSULTING | 21018 GLADYS YOAKUM DR. RICHMOND TX 77406 |
| M6 ENERGY SERVICES LLC | 3304 GOFORTH RD KILGORE TX 75662 |
| M6 ENERGY SERVICES LLC | ATTN: RICHARD LEE JR, MANAGING MEMBER 3304 E GOFORTH RD KILGORE TX 75662 |
| MAC DRILLING SOLUTIONS, LLC | P.O. BOX 14 NINNEKAH OK 73068-0014 |
| MAC FLOWBACKS LTD | P.O. BOX 9578 LONGVIEW TX 75608-9578 |
| MAC OIL FIELD SERVICE INC. | P.O. BOX 211 MILLERSBURG OH 44654 |
| MACJAC PRODUCTION SERVICES | P.O. BOX 25 LANCE CREEK WY 82222-0025 |
| MACY JOHNSON D/B/A TEXAS T SERVICES | 794 CR 114 CARTHAGE TX 75633-5257 |
| MADISON ENERGY LLC | (JAMES R. MADISON JR) 10485 KEYSBURG CT SHREVEPORT LA 71106 |
| MAEKETTA SIMMONS | C/O BAGGETT, MCCALL, BURGESS, WATSON & GAUGHAN, LLC, ATTN: ROBERT C. MCCALL 3006 COUNTRY CLUB ROAD LAKE CHARLES LA 70606 |
| MAGES GROUP, LLC | 16000 NORTH DALLAS PARKWAY #100 DALLAS TX 75248 |
| MAGNOLIA MIDSTREAM GAS SERVICES LLC | ATTN: J. MICHAEL STICE, CEO 900 NORTH WEST 63RD ST OKLAHOMA CITY OK 73154-0355 |
| MAGNUM DRILLING SERVICES, INC. | P.O. BOX 4280 PALESTINE TX 75802-4280 |
| MAGNUM OIL TOOLS INTERNATIONAL, LTD | 5655 BEAR LANE, SUITE 100 CORPUS CHRISTI TX 78405 |
| MAGNUM WELL SERVICES/ | MAGNUM ENERGY SERVICE 2932 NW 122ND, STE 13 OKLAHOMA CITY OK 73120 |
| MAITE BROWN | ADDRESS ON FILE |
| MAKVIA JOHNSON | 330 MARSHALL STREET SUITE 777 SHREVEPORT LA 71101 |
| MALERIE CROCKER | ADDRESS ON FILE |
| MALLETT ENERGY, LLC | P.O. BOX 206 NEW CONCORD OH 43762 |
| MAMMOTH GEOPHYSICAL INC | P.O. BOX 200/600 BARRACKVILLE WV 26559 |
| MANGERY AND SONS OF PENN, INC. | P.O. BOX 52 PENN PA 15675-0052 |
| MAOLI ENEGY, LLC | C/O LYTLE SOULE & CURLEE ATTN: MATHEW K. FELTY, 1200 ROBINSON RENAISSANCE, 119 NORTH ROBINSON OKLAHOMA CITY OK 73102 |
| MARATHON PETROLEUM COMPANY LP | ATTN: CONTRACTS & COMPLIANCE ANALYST 539 S. MAIN STREET FINDLAY OH 45840 |
| MARC MENDOZA | ADDRESS ON FILE |
| MARCIA R SIMPSON | ADDRESS ON FILE |
| MARCO INSPECTION SERVICES, LLC | P.O. BOX 1941 KILGORE TX 75663-1941 |
| MARCOS SANTANNA DE MELO | ADDRESS ON FILE |
| MARFINK EXCAVATING | 507 WATER STREET WARREN PA 16365-1744 |
| MARIANNA HERRINGTON | ADDRESS ON FILE |
| MARIANNE LABRIOLA | ADDRESS ON FILE |
| MARILYN NEWCOMB GOUNAH | P.O. BOX 107 NEW LONDON TX 75682 |
| MARK A COOK | ADDRESS ON FILE |
| MARK A DAVIS | ADDRESS ON FILE |
| MARK A HILL | ADDRESS ON FILE |
| MARK BUCK | ADDRESS ON FILE |
| MARK E WARDEN | ADDRESS ON FILE |
| MARK EDWARD KENDALL | ADDRESS ON FILE |
| MARK ESSARY | ADDRESS ON FILE |
| MARK FESMIRE | ADDRESS ON FILE |
| MARK M MUSGRAVE | ADDRESS ON FILE |
| MARK WEBER | ADDRESS ON FILE |
| MARSH & MCLENNAN AGENCY LLC COMPANY | ATTN: KRISTI MEEK, SENIOR BOND MANAGER 8144 WALNUT HILL LANE 16TH FLOOR DALLAS TX 75231 |
| MARTENEY'S DOZER SERVICE | ROUTE 4 BOX 578 BUCKHANNON WV 26201-9346 |
| MARTEX WELL SERVICES, L.L.P. | P.O. BOX 2048 MARSHALL TX 75671-2048 |
| MARTIN DECKER TOTCO INC | 7909 PARKWOOD CIRCLE HOUSTON TX 77036 |

| Claim Name | Address Information |
|---|---|
| MARTIN MARIETTA MATERIALS SOUTHWEST, INC | 5710 W. HAUSMANB, SUITE 121 SAN ANTONIO TX 78249 |
| MARTIN PRODUCT SALES LLC | THREE RIVERWAY, SUITE 400 HOUSTON TX 77056-1947 |
| MARVIN R OLDAKER | ADDRESS ON FILE |
| MARY J BAKER | ADDRESS ON FILE |
| MARY VAUGHAN | ADDRESS ON FILE |
| MARY WRIGHT | ADDRESS ON FILE |
| MASON DIXON FIELD SERVICES, LLC | 101 CAMBRIDGE PLACE BRIDGEPORT WV 26330-2812 |
| MASON SURVEYING INC. | 468 PUCKETT LAKE ROAD WEST MONROE LA 71292-8199 |
| MASTEC, INC. | 65 SAVAGE RD. OAK HILL WV 25901 |
| MASTERFLOW TECHNOLOGIES LLC | D/B/A MFT RESOURCES 5218 HWY 1 NATCHITOCHES LA 71457 |
| MATHENA INC | 3900 HWY 81 SERVICE RD. EL RENO OK 73036-6808 |
| MATTHEW CORY GAPSHES | ADDRESS ON FILE |
| MATTHEW J BRIDGE | ADDRESS ON FILE |
| MATTHEW J WHALEY | ADDRESS ON FILE |
| MATTHEW WEBER | ADDRESS ON FILE |
| MATTHEWS LANDSCAPE & GREEN WORKS | 381 MOUNT ZION ROAD SHREVEPORT LA 71106 |
| MAV-CON OILFIELD SERVICES, INC. | 513 N. CEYLON ST. EAGLE PASS TX 78852 |
| MAVERICK AGGREGATES, INC. | 513 N. CEYLON ST. EAGLE PASS TX 78852 |
| MAXIE JAMES BREWINGTON JR | ADDRESS ON FILE |
| MAXIMUM SAFETY, LLC | 530 DEER MEADOW DR. LOVELAND CO 80537 |
| MAXIMUM WELL SERVICE LLC | P.O. BOX 470 BRIDGEPORT WV 26330-0470 |
| MAXUM ENTERPRISES LLC | INCLUDING SUBSIDIARIES 777 MAIN STREET, SUITE 2000 FORT WORTH TX 76102 |
| MAXX OILFIELD SERVICES, LLC | P.O. BOX 3660 HOUMA LA 70361 |
| MAY OILFIELD PIPE | P.O. BOX 430 OVERTON TX 75684-0430 |
| MAY'S WELDING SERVICE, INC. | P.O. BOX 597 COTULLA TX 78014 |
| MAYA SHAW | ADDRESS ON FILE |
| MAYNARD LITTLE | ADDRESS ON FILE |
| MCADA DRILLING FLUIDS INC. | P.O. BOX 1080 BAY CITY TX 77404-1080 |
| MCBRIDE OPERATING LLC | 4010 WATER VIEW LONGVIEW TX 75605 |
| MCC, LLC | 4015 E MAIN NACOGDOCHES TX 75961 |
| MCCLINTON ENERGY GROUP, LLC | AND SUBSIDIARIES P.O. BOX 15110 ODESSA TX 79768 |
| MCCRARY TRUCKING CO. | P.O. BOX 2027 LONGVIEW TX 75606-2027 |
| MCCUTCHEON ENTERPRISES, INC. | 250 PARK RD. APOLLO PA 15613-8730 |
| MCDANIEL TECHNICAL SERVICES, INC. | P.O. BOX 2557 BROKEN ARROW OK 74013-2557 |
| MCDONALD LAWN & LANDSCAPE, LLC | P.O. BOX 42 CURWENSVILLE PA 16833-0042 |
| MCDONALD SAFETY ANCHORS, INC. | P.O. BOX 1644 CHICKASHA OK 73023 |
| MCGUIRE INDUSTRIES, INC. | 2416 W 42ND STREET ODESSA TX 79764-6309 |
| MCJUNKIN RED MAN CORP | 11605 E 27TH ST. N, SUITE D TULSA OK 74116 |
| MCKENZIE TRANSPORTATION CO., INC | P.O. BOX 857 MCKENZIE ROAD KILGORE TX 75663-0857 |
| MCKINNEY MEASUREMENT & CONTROL, INC. | 206 KNOWLES ST. KILGORE TX 75662-2526 |
| MCMASTER-CARR SUPPLY CO | P.O. BOX 7690 CHICAGO IL 60680 |
| MD TOTCO | P.O. BOX 201252 DALLAS TX 75320 |
| MEADOWS WELL SERVICE, LLC | RT 2 BOX 22 RAVENSWOOD WV 26164 |
| MEDALLION TRANSPORT & LOGISTICS, LLC | 132 JOE V. KNOX AVENUE, SUITE 106 MOORESVILLE NC 28117 |
| MEDINA ELECTRIVE COOPERATIVE, INC. | P.O. BOX 69 237 ST HWY 173 N HONDO TX 78861-0370 |
| MEGA FLUIDS - MCF, LLC | 20810 SLEEPY HOLLOW LANE SPRING TX 77388-4829 |
| MEGA FLUIDS MID-CONTINENT, LLC | P.O. BOX 5645 EDMOND OK 73083-5645 |
| MEGA LIFT SYSTEMS, LLC | 125 S. VIRGINIA TYLER TX 75702-6465 |

| Claim Name | Address Information |
|---|---|
| MEITEC, INC. | 1314 UNDERWOOD RD. LAPORTE TX 77571-9468 |
| MELANIE N REYNOLDS | ADDRESS ON FILE |
| MELFARD SORRELL | ADDRESS ON FILE |
| MELISSA MCATEE | ADDRESS ON FILE |
| MELISSA SYVANYCH | ADDRESS ON FILE |
| MELVIN D MCALLISTER | ADDRESS ON FILE |
| MEP R&H INC. D/B/A R&H SUPPLY, INC. | P.O. BOX 1106 BROUSSARD LA 70518-1106 |
| MERCER VALVE CO., INC. | 9609 NORTHWEST 4TH STREET OKLAHOMA CITY OK 73127-2962 |
| MERCER WELL SERVICE | P.O. BOX 1299 GAINESVILLE TX 76241-1299 |
| MEREDITH KRUEGER | ADDRESS ON FILE |
| MERICLE CONSULTANTS INC. | P.O. BOX 5969 SHREVEPORT LA 71135-5969 |
| MERIDIAN WIRELINE, LLC | P.O. BOX 747 PERRYTON TX 79070 |
| MERIT ADVISORS LLC | 114 W. MAIN STREET GAINESVILLE TX 76241 |
| MERIT PUMP AND EQUIPMENT COMPANY INC. | P.O. BOX 960 975 LINCOLN WAY WEST WOOSTER OH 44691-0960 |
| MERRYFIELD ELECTRIC INC. | P.O. BOX 847 14915 MADISON MIDDLEFIELD OH 44062-0847 |
| MESA NATURAL GAS SOLUTIONS LLC | 260 CRAIG THOMAS BLVD EVANSVILLE WY 82636 |
| MESA SOUTHERN CWS ACQUISITION, LP | 1437 E STREET JOURDANTON TX 78026 |
| MESA WELL SERVICING, LP | P.O. BOX 1620 HOBBS NM 88241-1620 |
| METALOGIX INTERNATIONAL GMBH | ATTN: ANDREW THOMPSON SCHWERTSTRASSE 1 SCHAFFHAUSEN 8200 SWITZERLAND |
| METCO ENVIRONMENTAL | 3226 COMMANDER DRIVE CARROLLTON TX 75006-2507 |
| METZLER FOREST PRODUCTS, LLC | 26 TIMBER LANE REEDSVILLE PA 17084-9186 |
| MI SWACO | P.O. BOX 42842 HOUSTON TX 77242-2842 |
| MIAMI CORPORATION | C/O MILLING BENSON WOODARD LLP ATTN: CHARLES D. MARSHALL, JR. 909 POYDRAS STREET, SUITE 2300 NEW ORLEANS TX 70112 |
| MICHAEL A BAKER | ADDRESS ON FILE |
| MICHAEL A THOMAS | ADDRESS ON FILE |
| MICHAEL A. CASH | P.O. BOX 311 JOAQUIN TX 75954 |
| MICHAEL ALEXANDER | ADDRESS ON FILE |
| MICHAEL ALLEN BURLESON | ADDRESS ON FILE |
| MICHAEL ANTHONY LACOMBE | ADDRESS ON FILE |
| MICHAEL B CHURCH | ADDRESS ON FILE |
| MICHAEL BOYETT | ADDRESS ON FILE |
| MICHAEL CHAMBERS | ADDRESS ON FILE |
| MICHAEL D BRIDGE | ADDRESS ON FILE |
| MICHAEL D ESTES | ADDRESS ON FILE |
| MICHAEL D WHITED | ADDRESS ON FILE |
| MICHAEL DEAN OSTROWSKY | ADDRESS ON FILE |
| MICHAEL E. MORELAND | 6931 EDWARDS RIDGE ROAD UHRICHVILLE OH 44683-7567 |
| MICHAEL H SEXTON | ADDRESS ON FILE |
| MICHAEL J GAYDOSH | ADDRESS ON FILE |
| MICHAEL J. MATHIS | 270 MIKE MATHIS ROAD DERIDDER LA 70634-6714 |
| MICHAEL KENT SCARBROUGH | ADDRESS ON FILE |
| MICHAEL KOVARIK | ADDRESS ON FILE |
| MICHAEL L SHAFER | ADDRESS ON FILE |
| MICHAEL L SICKON | ADDRESS ON FILE |
| MICHAEL L. FROSSARD | C/O WEST ALLEN LAW FIRM, PC ATTN: JERROD L. ALLEN 211 N. CENTER STREET LONGVIEW TX 75601 |
| MICHAEL MAREK | ADDRESS ON FILE |
| MICHAEL NIXON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL R CARPER | ADDRESS ON FILE |
| MICHAEL R RUMMEL | ADDRESS ON FILE |
| MICHAEL SALEKIN | ADDRESS ON FILE |
| MICHAEL SIDDON | ADDRESS ON FILE |
| MICHELLE MCGARRY | ADDRESS ON FILE |
| MICHELLE SHULTZ | ADDRESS ON FILE |
| MICHELLE TAYLOR | ADDRESS ON FILE |
| MICHELLE'S CLEANING SERVICE | CRYSTAL CITY TX 78839 |
| MICRO MOTION, INC. | 7070 WINCHESTER CIRCLE BOULDER CO 80301 |
| MICROSEISMIC, INC. | 1300 W. SAM HOUSTON PKWY. S, STE. 200 HOUSTON TX 77042-2460 |
| MICROSOFT LICENSING | ATTN: PAIGE WILSON |
| MICROSOFT LICENSING, GP | ATTN: JOHN AGER DEPT. 551, VOLUME LICENSING 6100 NEIL ROAD, SUITE 210 RENO NV 89511 |
| MID AMERICA PAINTERS, INC | P.O. BOX 549 WOODWARD OK 73802 |
| MID EAST TRUCK & TRACTOR SERVICE INC. | P.O. BOX 30124 EAST CANTON OH 44730 |
| MID STATE OIL TOOLS, INC | 1934 COMMERCIAL DRIVE MT. PLEASANT MI 48858-8913 |
| MID-CENTRAL ENERGY PARTNERS, LP | 727 NORTH MORGAN ROAD OKLAHOMA CITY OK 73127 |
| MID-CENTRAL ENERGY SERVICES, LLC | 727 NORTH MORGAN ROAD OKLAHOMA CITY OK 73127 |
| MID-COAST ELECTRIC SUPPLY, INC. | 3354 NACOGDOCHES SAN ANTONIO TX 78217 |
| MID-OHIO PIPELINE COMPANY INC. | 2270 ECKERT ROAD P.O. BOX 3049 LEXINGTON OH 44904-0049 |
| MID-SOUTH CONSULTANTS INC. | 393 TAYLOR ROAD MARSHALL TX 75672-5303 |
| MIDAMERICAN ENERGY SERVICES, LLC | ATTN: ELECTRIC CONTRACT ADMINISTRATION 4299 NW URBANDALE DRIVE URBANDALE IA 50322 |
| MIDCO FABRICATORS, INC. | 3110 WEST NOBLE GUTHRIE OK 73044-8729 |
| MIDCON COMPRESSION, LLC | P.O. BOX 18496 OKLAHOMA CITY OK 73154-0496 |
| MIDESSA CONSULTING LLC | 5904 DOG LEG CT. GRANBURY TX 76049 |
| MIDLAND SAFETY & HEALTH SALES & | SERVICE, INC. 1903 SOUTH LOOP 250 WEST MIDLAND TX 79703-7206 |
| MIDWAY TRISTATE CORPORATION | P.O. BOX 640156 CINCINNATI OH 45264 |
| MIDWESTERN MUD SERVICE, INC. | P.O. BOX 690 WICHITA FALLS TX 76307-0690 |
| MIGUEL CANTU | ADDRESS ON FILE |
| MIKE BERLY | ADDRESS ON FILE |
| MIKE CRUM PUMPING | ROUTE 1 BOX 115 REYDON OK 73660 |
| MIKE GREEN | ADDRESS ON FILE |
| MIKE LORENZO | ADDRESS ON FILE |
| MIKES HEAVY EQUIPMENT & | TRAILER SALES INC. 109 FIELDSTONE DRIVE CLARKS SUMMIT PA 18411-8811 |
| MILLER SUPPLY OF PA INC. | 5484 ROUTE 286 HWY E INDIANA PA 15701-6660 |
| MILLER TUBULAR SERVICES, LLC | 805 AERO DRIVE SHREVEPORT LA 71107 |
| MILLS CLEANING SERVICE LLC | 53 MEADOW CREEK DR BOSSIER CITY LA 71111-2100 |
| MILNES ENGINEERING, INC. | 12 FREAR HILL RD TUNKHANNOCK PA 18657-1741 |
| MINARD RUN OIL COMPANY | P.O. BOX 18 609 SOUTH AVE BRADFORD PA 16701 |
| MINUTEMAN SPILL RESPONSE, INC. | P.O. BOX 10 MIFFLENVILLE PA 18631-0010 |
| MIRACLE PRODUCTION, INC. | P.O. BOX 850680 YUKON OK 73085-0680 |
| MISSION VACUUM & PUMP TRUCK | SERVICES. INC P.O. BOX 1935 MISSON TX 78573 |
| MISSION WELL SERVICES LLC | 1450 LAKE ROBBINS DR. STE 310 THE WOODLANDS TX 77380 |
| MISSION WELL SERVICES, LLC | P.O. BOX 670308 DALLAS TX 75267-0308 |
| MISSISSIPPI DEPT OF ENVIRONMENTAL | QUALITY P.O. BOX 2261 JACKSON MS 39225 |
| MISSISSIPPI STATE OIL & GAS BOARD | 500 GREYMONT AVE., STE. E JACKSON MS 39202-3446 |
| MISSOURI BASIN WELL SERVICES, INC. | 287 N. BURNETT AVE. CHARLOTTE TX 78011 |
| MITCH KARAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MITCHELL AUGUSTINE | ADDRESS ON FILE |
| MK HAULING, LLC | 815 GREENE RD MINDEN LA 71055-6948 |
| MK RESOURCE PARTNERS II LP | 2311 CEDAR SPRINGS ROAD, SUITE #405 DALLAS TX 75201 |
| MKR RESOURCES LLC | 2311 CEDAR SPRINGS ROAD, SUITE #405 DALLAS TX 75201 |
| MKS SERVICES, LLC | 6389 US HWY 79 S PALESTINE TX 75801 |
| ML & L, INC. | D/B/A NECESSARY OIL COMPANY, INC. 1300 GEORGIA AVE BRISTOL TN 37620-4048 |
| MML VENTURES LTD | C/O WEST ALLEN LAW FIRM, PC ATTN: JERROD L. ALLEN 211 N. CENTER STREET LONGVIEW TX 75601 |
| MMR CONSTRUCTORS, INC | 15961 AIRLINE HWY BATON ROUGE LA 70817-7412 |
| MMS, LLC | 12620 HWY 191 MIDLAND TX 79707 |
| MOBIL OIL EXPLORATION & PRODUCING | SOUTHEAST INC., C/O LISKOW & LEWIS ATTN: ROBERT B MCNEAL 701 POYDRAS STREET, SUITE 5000 NEW ORLEANS LA 70139 |
| MOBIL OIL EXPLORATION & PRODUCING | SOUTHEAST INC., C/O ADAMS & REESE ATTN: DAVID M STEIN 701 POYDRAS STREET, SUITE 4500 NEW ORLEANS LA 70139 |
| MOBILE-CRETE OF SOUTH TEXAS, LLC | P.O. BOX 1969 LEANDER TX 78646 |
| MOBL MINERAL & ROYALTY, LLC | C/O DAVIDSON SUMMERS, APLC ATTN: RANDALL S. DAVIDSON 330 MARSHALL STREET, SUITE 1114 SHREVEPORT LA 71101 |
| MOBLIZE, INC. | 5177 RICHMOND AVE, SUITE 1051 HOUSTON TX 77056 |
| MODERN ELECTRIC CO | P.O. BOX 2107 CASPER WY 82602-2107 |
| MODULAR BUILDING CONSULTANTS OF WV, INC. | P.O. BOX 608 POCA WV 25159-0608 |
| MOLLY DELGADO | ADDRESS ON FILE |
| MOMENTUM COMPLETION, LLC | 203 S. 1ST STREET LUFKIN TX 75901 |
| MOMENTUM PRESSURE CONTROL, LLC | P.O. BOX 8427 LONGVIEW TX 75607 |
| MONCLA BROTHERS OILFIELD SERVICE | & SUPPLY, LLC 2107 CARMEL DRIVE LAFAYETTE LA 70501 |
| MONCLA COILED TUBING, LLC | 2107 CARMEL DRIVE LAFAYETTE LA 70501 |
| MONCLA COMPANIES, LLC | 2107 CARMEL DRIVE LAFAYETTE LA 70501 |
| MONCLA E-LINE SERVICES, INC. | 112 NOVA DRIVE BROUSSARD LA 70518 |
| MONCLA MARINE LLC | 2107 CARMEL DRIVE LAFAYETTE LA 70501 |
| MONCLA MARINE OPERATIONS, LLC | 2107 CARMEL DRIVE LAFAYETTE LA 70501 |
| MONCLA OFFSHORE OPERATIONS, LLC | 2107 CARMEL DRIVE LAFAYETTE LA 70501 |
| MONCLA PRESSURE PUMPING, LLC | 2107 CARMEL DRIVE LAFAYETTE LA 70501 |
| MONCLA TRUCKING OPERATIONS, LLC | 2107 CARMEL DRIVE LAFAYETTE LA 70501 |
| MONCLA WORKOVER & DRILLING | OPERATIONS, LLC 2107 CARMEL DRIVE LAFAYETTE LA 70501 |
| MONCLA WORKOVER & DRILLING, LLC | 2107 CARMEL DRIVE LAFAYETTE LA 70501 |
| MONSTER HEAVY HAULERS LLC | 222 LEXINGTON DRIVE RAYNE LA 70578-7535 |
| MONSTER WIRELINE LLC | P.O. BOX 191 JOURDANTON TX 78026 |
| MOODY AND ASSOCIATES, INC. | 11548 COTTON RD. MEADVILLE PA 16335-8200 |
| MOORE WIRELINE OF SHREVEPORT INC. | 445 MONROE ST HAUGHTON LA 71037-8702 |
| MORALES MACHINE SHOP & | TRANSPORTATION, LLC P.O. BOX 2762 LAREDO TX 78044 |
| MORAN LAND COMPANY, L.L.C. | 12377 MERIT DRIVE SUITE 1700 DALLAS TX 75251 |
| MORAN MINERALS, L.L.C | 12377 MERIT DRIVE SUITE 1700 DALLAS TX 75251 |
| MORANSCO ENERGY CORPORATION | P.O. BOX 241 SHREVEPORT LA 71162 |
| MORGAN LEWIS & BOCKIUS LLP | 1000 LOUISIANA STREET SUITE 4000 HOUSTON TX 77002 |
| MORGAN WELL SERVICE, INC. | P.O. BOX 666 PRAGUE OK 74864-0666 |
| MORGANTOWN EXCAVATORS, INC. | P.O. BOX 520 MORGANTOWN WV 26507-0520 |
| MORRISON SUPPLY COMPANY LLC | D/B/A AMERICAN SUPPLY CO 102 INDUSTRIAL BLVD KILGORE TX 75662-3174 |
| MORRISON SURVEYING, INC. | 480 N. CITIES SERVICE HWY SULPHUR LA 70663-4106 |
| MORROW & ERHARD CO. L.P.A. | 10 W. LOCUST STREET NEWARK OH 43058 |
| MOSAIC GLOBAL HODLINGS INC. | C/O JONES WALKER LLP ATTN: CARL DAVID ROSENBLUM 201 ST. CHARLES AVE, SUITE |

| Claim Name | Address Information |
|---|---|
| MOSAIC GLOBAL HODLINGS INC. | 5100 NEW ORLEANS LA 70170 |
| MOUNTAIN ENERGY SERVICES, INC. | 205 W TIOGA ST TUNKHANNOCK PA 18657-1471 |
| MOUNTAIN SUPPLY AND SERVICE, LLC | P.O. BOX 3111 LONGVIEW TX 75606 |
| MP FENCING | 12890 NORTH NOTCHES ROAD POWDER RIVER WY 82648 |
| MR. AND MRS. WILLIAM JOE MCDONALD | LAW OFFICES OF REBECCA C. BRIGHTWELL, P.L.L.C., REBECCA COUSINS BRIGHTWELL 115 GASLIGHT BOULEVARD, SUITE B LUFKIN TX 75904 |
| MR. WILL'S | (ROLLINS & ROLLINS ENTERPRISES, INC) P.O. BOX 630901 NACOGDOCHES TX 75963-0901 |
| MRS. ALVERNE OSBORNE BARNES | C/O LAW OFFICES OF DOUGLAS L. STOKES ATTN: DOUGLAS STOKES JR. 401 POLK AVENUE JONESBORO LA 71251 |
| MS DIRECTIONAL LLC | ATTN: ALLEN NEEL, PRESIDENT 3335 POLLOCK DRIVE CONROE TX 77303 |
| MS ENERGY | 3355 POLLOK DR. CONROE TX 77303 |
| MS TRUCKING & EXCAVATING | HC 70 BOX 22AA ELKINS WV 25071-6051 |
| MS. LINDA JEAN OSBORNE WOODS | C/O LAW OFFICES OF DOUGLAS L. STOKES ATTN: DOUGLAS STOKES JR. 401 POLK AVENUE JONESBORO LA 71251 |
| MSES CONSULTANTS, INC. | 609 WEST MAINT ST. BLDG 2 CLARKSBURG WV 26302 |
| MT. CARMEL STABILIZATION GROUP, INC. | P.O. BOX 458 MT. CARMEL IL 62863-0458 |
| MTM TECHNOLOGIES | 15660 N. DALLAS PARKWAY STE 1100 DALLAS TX 75248 |
| MTM TECHNOLOGIES, INC. | ATTN: PETE MADSEN, VP SERVICES |
| MTM TECHNOLOGIES, INC. | ATTN: GENERAL COUNSEL 1200 HIGH RIDGE ROAD STAMFORD CT 06905 |
| MTM TECHNOLOGIES, INC. | ATTN: JOE FARLEY, ACCOUNT MANAGER 15400 KNOLL TRAIL STE. 501 DALLAS TX 75248 |
| MTZ VACUUM SERVICE, LLC | P.O. BOX 410 CARRIZO SPRINGS TX 78834 |
| MUDHOPPER OILFIELD SERVICES, INC. | P.O. BOX 834 RUSH SPRINGS OK 73082 |
| MULCARE PIPELINE SOLUTIONS | 9 MARS CT. BOONTON TWP NJ 07005 |
| MULLINS, CLAY | ADDRESS ON FILE |
| MULTI PRODUCTION SYSTEMS, INC. | 134 MILL RUN DRIVE INDIANA PA 15701-1532 |
| MULTI PRODUCTS CO. | 7188 ST. RT 39 MILLERSBURG OH 44654-9204 |
| MULTI-CHEM GROUP LLC | P.O. BOX 974320 DALLAS TX 75397-4320 |
| MULTI-SHOT, LLC | D/B/A MS ENERGY SERVICES 3335 POLLOK DR CONROE TX 77303-5702 |
| MUNSEE EXCAVATING | 638 EAST COLUMBUS AVE CORRY PA 16407-9016 |
| MURCHISON OILFIELD MAINT. SERV | DAVID MURCHISON 10778 CR 3168 WINONA TX 75792-6956 |
| MURPHY BROS TRUCKING AND | CONSTRUCTION, LLC P.O. BOX 298 ARCADIA LA 71001-0298 |
| MURPHY ENERGY SERVICES, LP | 19167 FM 787 SARATOGA TX 77585 |
| MURRAY R. HAY TRUCKING, LLC | P.O. BOX 430 RINGGOLD LA 71068-0430 |
| MUSLOW FORESTRY, INC. | P.O. BOX 6656 SHREVEPORT LA 71136-6656 |
| MUSTANG GAS COMPRESSION, LLC | 6911 SATSUMA DR. HOUSTON TX 77041 |
| MUZAK LLC D/B/A MOOD MEDIA | 1703 WEST FIFTH STREET 6TH FLOOR AUSTIN TX 78703 |
| MUZAK, LLC | ATTN: LISA PENDELTON |
| MW PETROLEUM CORPORATION | C/O APACHE CORPORATION ATTN: NICK LARIS 2000 POST OAK BOULEVARD, SUITE 100 HOUSTON TX 77056 |
| MWD SERVICES, LLC | 219 GRIFFIN RD YOUNGSVILLE LA 70592-5508 |
| MYERS WELL SERVICE, INC. | 2001 BALL PARK RD. EXPORT PA 15632-2558 |
| MYRON D PERKINS | ADDRESS ON FILE |
| MYVAC LLC | P.O. BOX 729, 1042 FRONTAGE RD. JENNINGS LA 70546-0729 |
| NABORS DRILLING SOLUTIONS | 515 W GREENS ROAD HOUSTON TX 77067 |
| NABORS DRILLING TECHNOLOGIES USA INC | ATTN: ANTHONY G. PETRELLO, PRES. & CEO 515 WEST GREENS RD STE 1200 HOUSTON TX 77067 |
| NABORS DRILLING TECHNOLOGIES USA, INC. | 601 S MAIN, SUITE 208 GRAPEVINE TX 76051 |
| NABORS DRILLING USA | A DIV. OF NABORS DRILLING TECHNOLOGIES USA, INC., 515 WEST GREENS ROAD SUITE 1000 HOUSTON TX 77067 |
| NABORS WELL SERVICES LTD. | 515 W. GREENS ROAD, SUITE 1170 HOUSTON TX 77067-4536 |

| Claim Name | Address Information |
|---|---|
| NACOGDOCHES CAD | ATTN: TAX A/C 216 W HOSPITAL STREET NACOGDOCHES TX 75961-4873 |
| NALCO COMPANY | 7705 HWY. 90-A SUGAR LAND TX 77478 |
| NALCO COMPANY, LLC | D/B/A NALCO CHAMPION 3200 SW FREEWAY, STE 2700 HOUSTON TX 77027-7562 |
| NANCE RANCH FAMILY LIMITED PARTNERSHIP | C/O PERSON, WHITWORTH, BORCHERS & MORALES, L.L.P., ATTN: D. CLAY PERSON 602 E. CALTON ROAD, 2ND FLOOR LAREDO TX 78042 |
| NANCY COOK DINKINS | ADDRESS ON FILE |
| NANCY HOUSE | ADDRESS ON FILE |
| NANCY HOUSE | ADDRESS ON FILE |
| NANCY SETTEGAST | ADDRESS ON FILE |
| NATCO NATIONAL TANK COMPANY | 4646 W. SAM HOUSTON PKWY. HOUSTON TX 77041-8239 |
| NATE VOGT | ADDRESS ON FILE |
| NATHAN CHAD DISHONG | ADDRESS ON FILE |
| NATHAN HENDERSHOT | ADDRESS ON FILE |
| NATHAN J BOWIE | ADDRESS ON FILE |
| NATIONAL ENERGY & TRADE, LP | ATTN: CONTRACT ADMINISTRATION 5847 SAN FELIPE STREET, SUITE 1910 HOUSTON TX 77057 |
| NATIONAL OILWELL DHT, L.P. | 7909 PARKWOOD CIRCLE DRIVE HOUSTON TX 77036-6565 |
| NATIONAL OILWELL VARCO LP | INTERVENTION AND STIMULATION EQUIPMENT P.O. BOX 201252 DALLAS TX 75320-1252 |
| NATURAL GAS COMPRESSION SYSTEMS, INC. | 2480 AERO PARK TRAVERSE CITY MI 49686-9180 |
| NATURAL GAS EQUIPMENT SERVICES, INC. | 16700 PONTRAC PLACE ASHVILLE OH 43103 |
| NATURAL GAS SERVICES GROUP, INC. | P.O. BOX 1472 GRAPEVINE TX 76099 |
| NATURAL RESOURCES MANAGEMENT CORP. | 210 NORTH BARRY STREET OLEAN NY 14760 |
| NAVARRO CAD | 111 E. 1ST AVE CORSICANA TX 75110 |
| NAVARRO CAD | P.O. BOX 3118 CORISCANA TX 75151-3118 |
| NAVARRO COUNTY | 601 N. 13TH STREET SUITE 2 CORSICANA TX 75110 |
| NAVARRO COUNTY | C/O RUSSELL P. HUDSON, TAX ASSESSOR COLL P.O. BOX 1070 CORSICANA TX 75151-1070 |
| NAVEX GLOBAL, INC. | ATTN: SHON C. RAMEY, GENERAL COUNSEL 5500 MEADOWS ROAD SUITE 500 LAKE OSWEGO OR 97035 |
| NAVIGATE ENERGY SERVICES, LLC | 15700 INTERNATIONAL PLAZA DRIVE, STE 150 HOUSTON TX 77032-2596 |
| NAVIGATOR WIRELINE SERVICE | P.O. BOX 950 ROSCOMMON MI 48653-0950 |
| NEBRASKA DEPARTMENT OF | ENVIRONMENTAL QUALITY 1200 N STREET, STE 400 LINCOLN NE 68509 |
| NEBRASKA OIL AND GAS CONSERVATION | COMMISSION P.O. BOX 399 SIDNEY NE 69162 |
| NELSON R GOLDEN | ADDRESS ON FILE |
| NETAPP, INC. | D/B/A NETAPP CAPITAL SOLUTIONS ATTN: TOM CALLAHAN 5400 AIRPORT BLVD., SUITE 100 BOULDER CO 80301 |
| NETAPP, INC. | D/B/A NETAPP CAPITAL SOLUTIONS ATTN: MARK BIANCHI 495 EAST JAVA DRIVE SUNNYVALE CA 94089 |
| NETAPP, INC. | D/B/A NETAPP CAPITAL SOLUTIONS ATTN: DEB KELLY 495 EAST JAVA DRIVE SUNNYVALE CA 94089 |
| NETSCOUT SYSTEMS, INC. | ATTN: MATTHEW NOWICKI 310 LITTLETON ROAD WESTFORD MA 01886-4150 |
| NEURALOG INC | ATTN: DUNCAN GRIFFITHS 4800 SUGAR GROVE STAFFORD TX 77477 |
| NEVIS ENERGY SERVICES, INC. | 327-A WELCH COURT TRAVERSE CITY MI 49686 |
| NEW ENERGY TRANSPORT, INC. | 5255 FIDELITY ST HOUSTON TX 77029-3566 |
| NEW JERSEY NATURAL GAS COMPANY | ATTN: CONTRACTS DEPT.-ENERGY SERVICES P.O. BOX 1464 WALL NJ 07719 |
| NEW LAND VENTURES, LLC | 9308 NEWCASTLE BLVD SHREVEPORT LA 71129 |
| NEW MEXICO ENERGY, MINERALS AND | NATURAL RESOURCES DEPT. 1220 S. ST. FRANCIS DRIVE SANTA FE NM 87505 |
| NEW MEXICO ENVIRONMENTAL DEPT | 1190 ST. FRANCIS DR., STE. N4050 SANTA FE NM 87505 |
| NEW PROSPECT COMPANY | P.O. BOX 968 FORT SMITH AR 72902-0968 |
| NEW TECH ENGINEERING | LIMITED PARTNERSHIP P.O. BOX 4573 HOUSTON TX 77210-4573 |
| NEWALTA ENVIRONMENTAL SERVICES, INC. | 211 - 11TH AVENUE S.W. CALGARY AB T2R 0C6 CANADA |

| Claim Name | Address Information |
| --- | --- |
| NEWPARK DRILLING FLUIDS LLC | 2700 RESEARCH FOREST DR., STE 100 THE WOODLANDS TX 77381-4252 |
| NEWPARK ENVIRONMENTAL SERVICES LLC | 207 TOWN CENTER PKWY., 2ND FLOOR LAFAYETTE LA 70506-7524 |
| NEWT BROWN CONTRACTOR, L.L.C. | 5626 HIGHWAY 528 MINDEN LA 71055 |
| NEXAIR | 1385 CORPORATE AVENUE MEMPHIS TN 38132-1723 |
| NEXTERA ENERGY POWER MARKETING, LLC | ATTN: CONTRACT ADMINISTRATION 601 TRAVIS, STE. 1900 HOUSTON TX 77002 |
| NIBLETT'S OILFIELD SERVICES INC | P.O. BOX 910 ELDORADO TX 76936-0910 |
| NICHOLAS ARMSTRONG | ADDRESS ON FILE |
| NICHOLS FLUID SERVICE, INC. | 316 INDUSTIAL PARK LIBERAL KS 67901 |
| NICHOLS WATER SERVICE INC | RR1 BOX 8 FORGAN OK 73938 |
| NICKY BUTLER | ADDRESS ON FILE |
| NICKY BUTLER | ADDRESS ON FILE |
| NICOR ENERCHANGE, LLC | ATTN: CONTRACT ADMINISTRATION 3333 WARRENVILLE RD., SUITE 300 LISLE IL 60532 |
| NIGHTHAWK OILFIELD SERVICES, LTD. | 7880 SAN FELIPE, SUITE 207 HOUSTON TX 77063 |
| NINE ENERGY SERVICES | ATTN: BILL JACKSON 16945 NORTHCHASE DRIVE HOUSTON TX 77060 |
| NITEOWL SYSTEMS | P.O. BOX 221 WINONA TX 75792-0221 |
| NITRO EXCAVATING LLC | 15 RAYNE RUN ROAD MARION CENTER PA 15759-8100 |
| NITRO-LIFT TECHNOLOGIES, LLC | 2801 S.E EVANGELINE THRUWAY LAFAYETTE LA 70508-2204 |
| NJR ENERGY SERVICES COMPANY | ATTN: CONTRACTS DEPT. - ENERGY SERVICES P.O. BOX 1464 WALL NJ 07719 |
| NOLAN MILLER | ADDRESS ON FILE |
| NOMAC SERVICES, LLC | 20203 CARRIAGE POINT DRIVE HOUSTON TX 77073 |
| NORMAN JACKSON TRUCKING INC | RT 2 BOX 229 PENNSBORO WV 26415 |
| NORRIS | P.O. BOX 1496 TULSA OK 74101-1496 |
| NORTH AMERICAN ELITE INSURANCE CO. | 650 ELM STREET MANCHESTER NH 03101-2524 |
| NORTH PENN PIPE & SUPPLY INC. | 140 DORCON ROAD WARREN PA 16365 |
| NORTH STAR WELL SERVICES, INC. | 502 48TH STREET WOODWARD OK 73801 |
| NORTH TEXAS SALES & DISTRIBUTION, LLC | HOTSY EQUIP. 10205 N. WALTON WALKER BLVD DALLAS TX 75220 |
| NORTH VALLEY SERVICE & SUPPORT | 770 S. FIFTH ST. LANDER WY 82520-3631 |
| NORTHEAST ENERGY MANAGEMENT, INC. | 2018 SOUTH 6TH STREET INDIANA PA 15701-6012 |
| NORTHEASTERN ENERGY CONSULTING INC. | 4257 GIBSONIA ROAD GIBSONIA PA 15044-9337 |
| NORTHERN TIER VACUUM SERVICES, INC. | 24 NORTHLAND RD. REW PA 16744-1402 |
| NORTHWESTERN ELECTRIC | D/B/A LORAN WORKMAN P.O. BOX 2781 CASPER WY 82602 |
| NOV BRANDT | 7909 PARKWOOD CIRCLE HOUSTON TX 77036 |
| NOV FLUIDCONTROL | 7909 PARKWOOD CIRCLE HOUSTON TX 77036 |
| NOV GP HOLDING, LP | 8017 BREEN ROAD HOUSTON TX 77064 |
| NOV MISSION PRODUCTS | 336 MONTGOMERY ST. SHREVEPORT LA 71107 |
| NOV PORTABLE POWER | 7909 PARKWOOD CIRCLE HOUSTON TX 77036 |
| NOV REED HYCALOG | 500 CONROE PARKWEST DRIVE CONROE TX 77303 |
| NOV WELLBORE TECHNOLOGIES | ATTN: JIMMY HARRISON 3108 MAVERICK DRIVE KILGORE TX 75662 |
| NOVOSAD ENTERPRISES INC | 1721 CR #102 CALDWELL TX 77836 |
| NST INC. | 3 FAIRWAY DR ROCK SPRINGS WY 82901 |
| NTB ASSOCIATES INC. | 525 LOUISIANA AVE. SHREVEPORT LA 71101-5448 |
| NTX ROADRUNNER TRANSPORTATION, LLC | P.O. BOX 3002 BURLESON TX 76097-3002 |
| NUTECH ENERGY ALLIANCE LTD | 7702 FM1960 EAST SUITE 300 HUMBLE TX 77346-2255 |
| NUVERRA ENVIRONMENTAL SOLUTIONS | SHALE SOLUTIONS 24900 PITKIN ROAD SUITE 310 SPRING TX 77386 |
| NUVERRA ENVIRONMENTAL SOLUTIONS, INC. | 14624 N SCOTTSDALE RD. SUITE 300 SCOTTSDALE AZ 85254 |
| NVI, LLC D/B/A NONDESTRUCTIVE | & VISUAL INSPECTION P.O. BOX 1690 GRAY LA 70359 |
| NXT ENERGY SERVICES, LLC | 201 RUE DEJEAN, SUITE 200 LAFAYETTE LA 70508 |
| NYTIS EXPLORATION COMPANY LLC | 2480 FORTUNE DRIVE SUITE 300 LEXINGTON KY 40509 |
| NYTIS EXPLORATION COMPANY LLC | 2481 FORTUNE DRIVE SUITE 300 LEXINGTON KY 40509 |

| Claim Name | Address Information |
|---|---|
| NYTIS EXPLORATION COMPANY LLC | 2482 FORTUNE DRIVE SUITE 300 LEXINGTON KY 40509 |
| NZONE GUIDANCE, LLC | P.O. BOX 2911 CEDAR PARK TX 78613 |
| O & B TANK CO., INC. | P.O. BOX 68 DARROUZETT TX 79024-0068 |
| O'SHURAK CONSULTING, LLC | 16018 MIDDLE ROAD MEADVILLE PA 16335-7348 |
| O-TECH, INC. | 2221 SOUTH EASTERN AVE OKLAHOMA CITY OK 73129 |
| O-TEX PUMPING LLC | 7303 N. HIGHWAY 81 DUNCAN OK 73533-8794 |
| O.E.D. TRANSPORT, LLC | 14425 N. PENN #C OKLAHOMA CITY OK 73134 |
| OAK RIDGE PIPELINE INC | 60211 CLAYSVILLE ROAD CAMBRIDGE OH 43725 |
| OAKES GAS CO., INC. | 47 E. BRICKYARD RD. KANE PA 16735-3905 |
| OAKTREE CAPITAL MANAGEMENT, L.P. | OCM EXCO HOLDINGS, LLC 333 S. GRAND AVENUE 28TH FLOOR LOS ANGELES CA 90071 |
| OANA NASTASE | ADDRESS ON FILE |
| OCCIDENTAL PERMIAN LTD | LOCKBOX 277120 ATLANTA GA 30384 |
| OCEANEERING INTERNATIONAL INC. | 11911 FM 529 HOUSTON TX 77041-3011 |
| OCM EXCO HOLDINGS LLC | C/O OAKTREE CAPITALMANAGEMENT 333 S GRAND AVE FL 28 LOS ANGELES CA 90071-1504 |
| OCM PRINCIPALOPPORTUNITIES FUND IV | DELAWARE LP C/O OAKTREE CAPITALMANAGEMENT 333 S GRAND AVE FL 28 LOS ANGELES CA 90071-1504 |
| ODESSA PUMPS & EQUIPMENT LLC | P.O. BOX 69637 ODESSA TX 79769-0637 |
| OFFSHORE ENERGY SERVICES INC | P.O. BOX 53508 LAFAYETTE LA 70505-3508 |
| OG&C LLC | P.O. BOX 850100 YUKON OK 73085 |
| OHIO DESK | 1122 PROSPECT AVENUE CLEVELAND OH 44115 |
| OHIO MACHINERY CO. | 3993 E ROYALTON RD. BROADVIEW HTS OH 44147-2929 |
| OIL FIELD ANCHOR CO., INC | P.O. BOX 2090 PALESTINE TX 75802-2090 |
| OIL FIELD PUMP SPECIALIST & SUPPLY, INC. | P.O. BOX 1766 WOODWARD OK 73802 |
| OIL PATCH DOWNHOLE SERVICES, INC. | 991 INDUSTRIAL PARK DR VICTORIA TX 77905-0679 |
| OIL PATCH PIPE & SUPPLY INC | P.O. BOX 1923 KILGORE TX 75663-1923 |
| OIL PATCH RENTAL SERVICES, INC. | 991 INDUSTRIAL PARK DRIVE VICTORIA TX 77905-0679 |
| OIL PRICE INFORMATIO SERVICE | ATTN: SONDRA FOLEY TWO WASHINGTONIAN CENTER 9737 WASHINGTONIAN BLVD., SUITE 200 GAITHERSBURG MD 20878 |
| OIL STATES ENERGY SERVICES LLC | ATTN: CINDY B. TAYLOR, PRESIDENT & CEO THREE ALLEN CENTER 333 CLAY ST, STE 4620 HOUSTON TX 77002 |
| OIL STATES ENERGY SERVICES, LLC | ATTN: JUSTIN SPATARO 5030 FLOURNEY LUCAS RD. SHREVEPORT LA 71129-5113 |
| OIL STATES ENERGY SERVICES, LLC | 101 HWY 31 WEST KILGORE TX 75662 |
| OIL VALLEY CALIBRATION | 11726 HYDETOWN RD. TUTUSVILLE PA 16354-1340 |
| OIL-GAS SERVICES | 1932 OXFORD STREET EDMOND OK 73013 |
| OILFIELD INNOVATORS LIMITED, LLC | 3909 AMBASSADOR CAFFERY PKWY, STE C BUILDING C LAFAYETTE LA 70503-5280 |
| OILFIELD SUPERVISORS INC. | P.O. BOX 851 MINDEN LA 71058-0851 |
| OILFIELD SUPPORT SERVICES/CURTIS ROLLER | P.O. BOX 611 JONESBORO LA 71251-0611 |
| OILFIELD TRUCKING SOLUTIONS, LLC | 4050 W I-40 OKLAHOMA CITY OK 73108 |
| OILFIELD TUBULAR INSPECTION | 3030 WCR 20 1/2 LONGMONT CO 80504-2400 |
| OILPATCH ENVIRONMENTAL SOLUTIONS, LLC | 5250 FM 2855 KATY TX 77493 |
| OILWARE, INC. | ATTN: HARRY E. SCHULTZ 3100 SOUTH GESSNER SUITE 220 HOUSTON TX 77063 |
| OKLAHOMA COMMISSIONERS OF THE | LAND OFFICE 120 N. ROBINSON AVE., STE. 1000 W. OKLAHOMA CITY OK 73102 |
| OKLAHOMA CORPORATION COMMISSION | 2101 NORTH LINCOLN BLVD OKLAHOMA OK 73105 |
| OKLAHOMA CORPORATION COMMISSION | P.O. BOX 52000 OKLAHOMA CITY OK 73152-2000 |
| OKLAHOMA DEPT OF ENVIRONMENTAL QUALITY | 707 N ROBINSON OKLAHOMA CITY OK 73102 |
| OKLAHOMA TAX COMMISSION | P.O. BOX 26800 OKLAHOMA CITY OK 73126 |
| OKLAHOMA TAX COMMISSION | P.O. BOX 26920 OKLAHOMA CITY OK 73126-0920 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OLEUM OPERATING CO LC | C/O JONES WALKER LLP ATTN: MICHAEL G. LEMOINE 600 JEFFERSON STREET, SUITE 1600 |

| Claim Name | Address Information |
|---|---|
| OLEUM OPERATING CO LC | LAFAYETTE LA 70501 |
| OLIVAS TRANSPORT SERVICE | 609 NW AVE I SEMINOLE TX 79360-2621 |
| OLIVER RIG SERVICE, INC. | P.O. BOX 1696 PINEDALE WY 82941 |
| OLSON, INC. | 16300 ROUTE 322 BROOKVILLE PA 15825-9464 |
| OMAR A GARZA | ADDRESS ON FILE |
| OMAR GARZA | ADDRESS ON FILE |
| OMEGA WASTE MANAGEMENT, INC. | 1900 HWY. 90 WEST PATTERSON LA 70392-5506 |
| OMEGA WELL MONITORING, LLC | 14103 INTERDRIVE WEST HOUSTON TX 77032 |
| OMNI AUDIO VIDEO LLC | 10106 BROADMOOR LN ROWLETT TX 75089 |
| OMNI COMPRESSES AIR, LTD | 8200 DUNBLANE DR MIDLAND TX 79707 |
| OMNI ENERGY SEISMIC SERVICES, L.L.C. | P.O. BOX 3761 LAFAYETTE LA 70502 |
| OMNI ENERGY SERVICES CORP. | P.O. BOX 3761 LAFAYETTE LA 70502-3761 |
| OMNI INDUSTRIAL SOLUTIONS, LLC | P.O. BOX 731675 DALLAS TX 75373-1675 |
| OMNI LABOR CORP | P.O. BOX 3761 LAFAYETTE LA 70502 |
| ON SITE FIELD SUPPLY, INC. | 387 STELLO WAY P.O. BOX 200 PUNXSUTAWNEY PA 15767-0200 |
| ONE SMART TOOL INC. | D/B/A OST FLUID SERVICES P.O. BOX 1106 TATUM TX 75691 |
| ONEOK ENERGY SERVICES COMPANY, L.P. | ATTN: CONTRACT ADMINISTRATION 100 WEST FIFTH STREET 16TH FLOOR TULSA OK 74103 |
| ONTARIO SPECIALTY CONTRACTING, INC. | 333 GANSON ST. BUFFALO NY 14203-3029 |
| OOGC AMERICA LLC (EAGLE FORD) | ATTN: QING JIANG, PRESIDENT 945 BUNKER HILL RD #1000 HOUSTON TX 77024 |
| OOGC AMERICA, LLC | C/O YETTER COLEMAN LLP ATTN: TIMOTHY S. MCCONN 909 FANNIN STREET, SUITE 3600 HOUSTON TX 77010 |
| OPENDNS INC. | 410 TOWNSEND STREET SUITE 250 SAN FRANCISCO CA 94107 |
| OPTI-FLOW LLC | 920 RAYFORD ROAD SPRING TX 77386 |
| OPTIMIZED PIPELINE SOLUTIONS | 1220 W CLEBURNE RD CROWLEY TX 76036-4524 |
| OPTIMUM OILFIELD SERVICES, LTD. | 808 JORDAN VALLEY RD LONGVIEW TX 75604-5221 |
| ORACLE AMERICA, INC. | P.O. BOX 203448 DALLAS TX 75320-3448 |
| ORACLE AMERICA, INC. | ATTN: LEIGH ANNE KLEINSASSER, DIRECTOR ATTN: GENERAL COUNSEL. LEGAL DEPARTMENT 500 ORACLE PARKWAY REDWOOD CITY CA 94065 |
| ORRY J BAKER | ADDRESS ON FILE |
| ORS FLUIDS, LLC | P.O. BOX 447 LINDALE TX 75771-0447 |
| OSCAR BRUGMANN SAND & GRAVEL, INC. | 3828 DUDLEY RD MANTUA OH 44255-9426 |
| OTA COMPRESSION LLC | 125 E. JOHN CARPENTER FWY., STE. 220 IRVING TX 75062 |
| OVERALL SUPPLY, INC. | 823 EAST GATE DR. UNIT #2 MT. LAUREL NJ 08054 |
| OVERSTREET & NESTOR, LLC | 1425 CROOKED HILL ROAD #62006 PITTSBURGH PA 17106 |
| OZ GAS, LTD | 8500 STATION STREET SUITE 113 MENTOR OH 44060 |
| P&G DAVIS, LLC | D/B/A PROSHRED NORTH TEXAS ATTN: ANGELA DAVIS 2081 HUTTON, SUITE 103 CARROLLTON TX 75006 |
| P&W IRON WORKS, LLC | 403 STATE HWY 135 N KILGORE TX 75662 |
| P. L. LORI SERVICES | 39490 TWP ROAD 328 CALDWELL OH 43724-9645 |
| P. W. PENINGER CONSULTANT | & PUMPING SERVICES 5621 KENILWORTH SHREVEPORT LA 71129-4817 |
| P.E. GROSCH CONSTRUCTION, INC. | P.O. BOX 36 WORLAND WY 82401-0036 |
| P2 ENERGY SOLUTIONS | DEPT 1761 DENVER CO 80291 |
| P2ES HOLDINGS, LLC | ATTN: SHAINE GRIESHABER, GENERAL COUNSEL 1670 BROADWAY SUITE 2800 DENVER CO 80202 |
| P2ES HOLDINGS, LLC | ATTN: CONTRACTS ADMINISTRATION 1670 BROADWAY SUITE 2800 DENVER CO 80202 |
| PA DCNR | TED BORAWSKI SENIOR GEOLOGIC SCIENTIST P.O. BOX 8552 400 MARKET ST. HARRISBURG PA 17105 |
| PA DEPARTMENT OF REVENUE | BUREAU OF CORPORATION TAXES 1854 BROOKWOOD STREET. HARRISBURG PA 17104-0400 |
| PA DEPARTMENT OF REVENUE | BUREAU OF CORPORATION TAXES P.O. BOX 280704 HARRISBURG PA 17128-0704 |
| PA ENVIRONMENTAL LLC | 1611 MORNINGSIDE DR ALICE TX 78332-4156 |

| Claim Name | Address Information |
|---|---|
| PA RIG SERVICE | P.O. BOX 94 JOHNSONBURG PA 15845-0094 |
| PACE ANALYTICAL SERVICES | 1638 ROSEYTOWN ROAD SUITE 2,3, & 4 GREENSBURG PA 15601 |
| PACEMAKER PLUNGER CO. | P.O. BOX 270924 CORPUS CHRISTI TX 78427 |
| PACKERS PLUS ENERGY SERVICES USA | 5825 N SAM HOUSTON PKWY W STE 150 HOUSTON TX 77086-1549 |
| PADCO ENERGY SERVICES, LLC | 401 MARKET ST., STE. 650 SHREVEPORT LA 71101 |
| PALCO SALES CORP. | 2351 MT. PLEASANT RD. NORVELT PA 15674 |
| PALLETIZED TRUCKING, INC. | 2001 COLLINGSWORTH ST HOUSTON TX 77009 |
| PALMER MFG. & TANK INC. | P.O. BOX 1195 GARDEN CITY KS 67846 |
| PAMELA SANDERS | ADDRESS ON FILE |
| PAN-TECH CONTROLS CO. | 2401 AVE. J, STE. 200 ARLINGTON TX 76006-6118 |
| PANHANDLE OILFIELD SERVICE COMPANIES INC | 14000 QUAIL SPRINGS PKWY, SUITE 300 OKLAHOMA CITY OK 73134 |
| PANHANDLE SUPPLY CO. | 1903 ILLINOIS STREET SIDNEY NE 69162 |
| PANOLA CAD | ATTN: DOUGLAS MCPHAIL – CHIEF APPRAISER 1736 BALLPARK DRIVE CARTHAGE TX 75633 |
| PANOLA COUNTY | TAX ASSESSOR COLLECTOR 110 S. SYCAMORE, ROOM 211 CARTHAGE TX 75633 |
| PANOLA EQUIPMENT INC. | P.O. BOX 244 PANOLA TX 75685-0244 |
| PARADIGM | 5949 SHERRY LAND STE. 1060 DALLAS TX 75225 |
| PARADIGM MIDSTREAM SERVICES-ST LLC | ATTN: JOHN STEEN, CEO 545 E. JOHN CARPENTER FREEWAY SUITE 800 IRVING TX 75062 |
| PARADISE LAWNS & LANDSCAPING LLC | 780 MILLER RD. MAHAFFEY PA 15757-7236 |
| PARCO OILFIELD SERVICES INC | P.O. BOX 8 WHITE OAK TX 75693-0008 |
| PARISH OF CAMERON | C/O MUDD & BRUCHHAUS ATTN: DAVID P BRUCHHAUS 410 E COLLEGE STREET LAKE CHARLES LA 70605 |
| PARISH OF CAMERON | C/O TALBOT CARMOUCHE & MARCELLO ATTN: BRIAN T CARMOUCHE 17405 PERKINS RD BATON ROUGE LA 70810 |
| PARKER BROTHERS ELECTRIC INC. | P.O. BOX 867 OIL CITY LA 71061-0867 |
| PARKER ENERGY SERVICES CO. | 401 ROSE DRIVE POCOLA OK 74902-3379 |
| PARKER PETROLEUM PROS, INC. | 526 SPRINGCREEK GRAND SALINE TX 75140-1943 |
| PARKMAN'S PAINTING | 2294 HWY 563 SIMSBORO LA 71275-3606 |
| PARSONS MCENTIRE MCCLEARY & CLARK PLLC | 1700 PACIFIC AVE. SUITE 4000 DALLAS TX 75201 |
| PASON SYSTEMS USA CORP | 16035 TABLE MOUNTAIN PKWY GOLDEN CO 80403-1642 |
| PASSMORE BROTHERS, INC. | P.O. BOX 297 HUGOTON KS 67951 |
| PAT HUGHES | ADDRESS ON FILE |
| PAT MCVICKER OILFIELD SERVICES LLC | P.O. BOX 341 WOODWARD OK 73802 |
| PAT'S OFFROAD, INC. | P.O. BOX 1993 WILLISTON ND 58802-1993 |
| PAT'S OILFIELD CONSTRUCTION | P.O. BOX 635 SIDNEY NE 69162 |
| PAT'S ROUSTABOUT SERVICE, INC. | 136 PRIVATE ROAD #509 CARTHAGE TX 75633 |
| PATHFINDER ENERGY SERVICES INC | 4915 HWY 90 EAST BROUSSARD LA 70518 |
| PATRICIA DEARY | ADDRESS ON FILE |
| PATRICK R HALL | ADDRESS ON FILE |
| PATRIOT ENVIRONMENTAL LLC | 10 CEDAR CREEK DR. SHAWNEE OK 74804 |
| PATRIOT WELL SOLUTIONS LLC | ATTN: TOM FERGUSON 457 17TH STREET, SUITE 1020 DENVER CO 80202 |
| PATTERSON SERVICES INC | D/B/A PATTERSON FISHING TOOLS P.O. BOX 2200 ELK CITY OK 73648-2200 |
| PATTERSON UTI DRILLING COMPANY LLC | ATTN: WILLIAM A. (ANDY) HENDRICKS PRES. & CEO, 10713 W. SAM HOUSTON PKWY N SUITE 800 HOUSTON TX 77064 |
| PATTERSON-UTI DRILLING COMPANY LLC | ATTN: DANNY BRUMLEY 11940 COSTANTIN AVE. TYLER TX 75708 |
| PATTERSON-UTI DRILLING COMPANY, LLC | ATTN: LEGAL DEPARTMENT 10713 W SAM HOUSTON PARKWAY NORTH SUITE 800 HOUSTON TX 77064 |
| PATTERSON-UTI DRILLING COMPANY, LLC | ATTN: MATT PYE 10713 W. SAM HOUSTON PARKWAY NORTH SUITE 800 HOUSTON TX 77064 |
| PATTERSON-UTI DRILLING COMPANY, LLC | C/O STEPTOW & JOHNSON, PLLC ATTN: LYLE R. RATHWELL 10001 WOODLOCH FOREST DRIVE, SUITE 300 THE WOODLANDS TX 77380 |

| Claim Name | Address Information |
|---|---|
| PAUL ARNETT PATE | ADDRESS ON FILE |
| PAUL BRADIGAN & SONS, INC. | 114 SOUTHWATER ST. EXT KITTANING PA 16201-1728 |
| PAUL D. BUCKLEY D/B/A BUCKLEY ELECTRIC | 532 E. BUTLER STREET MERCER PA 16137-1402 |
| PAUL F KNOPP | ADDRESS ON FILE |
| PAUL GARZA | ADDRESS ON FILE |
| PAUL H DIENER | ADDRESS ON FILE |
| PAUL R. HAMMON | 1415 S. VOSS, SUITE 110-439 HOUSTON TX 77057 |
| PAWEL RUDNICKI | ADDRESS ON FILE |
| PAWS ENERGY SERVICES, INC. | P.O. BOX 637 MAURICE LA 70555 |
| PCMWL, LLC | 12377 MERIT DRIVE SUITE 1700 DALLAS TX 75251 |
| PCS FERGUSON, INC. | 3771 EUREKA WAY FREDERICK CO 80516-9446 |
| PDS ENERGY INFORMATION, INC. | ATTN: BARRY BARKSDALE 2710 THOMAS AVE SUITE 301 CHEYENNE WY 82001 |
| PEAK COMPLETION TECHNOLOGIES, INC | P.O. BOX 5786 MIDLAND TX 79704 |
| PEAK FISHING SERVICES LLC | ATTN: JEREMY GRACE, VP OF OPERATIONS 7710 WEST HWY 80 MIDLAND TX 79706 |
| PEAK OILFIELD SERVICES, LLC | 1502 10TH ST BRIDGEPORT TX 76426 |
| PEC/PREMIER SAFETY OPERATIONS, LLC | ATTN: CHRIS ENGLAND, VP BUS. DEVELOPMENT 233 GENERAL PATTON AVENUE MANDEVILLE LA 70471 |
| PECOS GATHERING & MARKETING, LLC | 3773 CHERRY CREEK NORTH DR. #1025 DENVER CO 80209-3819 |
| PECOS VALLEY PRODUCTION SERV. | P.O. BOX 482 GRANDFALLS TX 79742-0482 |
| PEER SOFTWARE INC. | ATTN: KWONG TAM 340 N. WESTLAKE BLVD. SUITE 105 WESTLAKE VILLAGE CA 91362 |
| PEGASUS INTERNATIONAL, INC | 777 N. ELDRIDGE PARKWAY, SUITE 700 HOUSTON TX 77079-4425 |
| PELOTON COMPUTER ENTERPRISES INC. | ATTN: MONTY MELOCHE, PRESIDENT |
| PELOTON COMPUTER ENTERPRISES INC. | 2500 CITYWEST BLVD STE 600 HOUSTON TX 77042-3040 |
| PENA CREEK I LTD | C/O WEISBART SPRINGER HAYES LLP ATTN: KEVIN J. TERRAZAS 212 LAVACA STREET, SUITE 200 AUSTIN TX 78701 |
| PENA CREEK III LTD | C/O WEISBART SPRINGER HAYES LLP ATTN: KEVIN J. TERRAZAS 212 LAVACA STREET, SUITE 200 AUSTIN TX 78701 |
| PENN FENCING INC. | 4364 RT 119 HWY NORTH HOME PA 15747-8912 |
| PENN GOLD WELL SERVICE INC | P.O. BOX 485 BRADFORD PA 16701 |
| PENN MECHANICAL GROUP | 975 POTTS ROAD HOME PA 15747-7613 |
| PENN OHIO COAL CO. | 3596 STATE ROUTE 39 NW DOVER OH 44622-7232 |
| PENN RUN QUARRY | 456 WESTON ROAD PENN RUN PA 15765 |
| PENN TRANSPORT, LLC | 6891 PATRICK LANE SHREVEPORT LA 71129 |
| PENN WEST PIPELINE LLC | 600 TRAVIS, STE 5100 HOUSTON TX 77002 |
| PENNONI ASSOCIATES INC. | 701 SECO RD MONROEVILLE PA 15146-1429 |
| PENNSYLVANIA BRINE TREATMENT | 5148 US 322 FRANKLIN PA 16323 |
| PENNSYLVANIA PRODUCTION SERVICE, INC. | P.O. BOX 421 INDIANA PA 15701-0421 |
| PENNSYLVANIA TECTONICS, INC. | 723 N MAIN ST ARCHBALD PA 18403-1813 |
| PEREGRINE CORPORATION | P.O. BOX 14190 MONROE LA 71207 |
| PERF-O-LOG INC | D/B/A DIAMOND WIRELINE SERVICE INC 101 BOLTON ST. LAFAYETTE LA 70508 |
| PERFORATING SERVICES INTERNATIONAL, LLC | 5655 BEAR LANE SUITE 100 CORPUS CHRISTI TX 78405-4407 |
| PERFORMANCE CHEMICAL COMPANY | P.O. BOX 62450 MIDLAND TX 79711 |
| PERFORMANCE CONTRACTING, INC. | 611 S. MAIN STREET GRAPEVINE TX 76051 |
| PERFORMANCE DRILLING | 2034 MARINGS BRANCH RD CHARLESTON WV 25312 |
| PERFORMANCE EXCAVATING, LLC | 2034 MARTINS BRANCH RD CHARLESTON WV 25312 |
| PERFORMANCE FLUID MANAGEMENT (USA) CORP. | 17TH AVENUE SE, SUITE 670 CALGARY AB T2A 0P6 CANADA |
| PERFORMANCE PRESSURE PUMPING | SERVICES, LLC P.O. BOX 20458 BEAUMONT TX 77720 |
| PERFORMANCE WIRELINE, LLC | 2034 MARTINS BRANCH RD CHARLESTON WV 25312 |
| PERIATHAMBY PERIATHAMBY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PERMIAN EQUIPMENT RENTALS, LLC | P.O. BOX 61730 MIDLAND TX 79711 |
| PERMIAN SERVICES CO. LLC | P.O. BOX 2960 MIDLAND TX 79702 |
| PERMIAN TANK & MFG INC | P.O. BOX 4456 ODESSA TX 79760-4456 |
| PEROXYCHEM LLC | ATTN: BRUCE LERNER, PRESIDENT & CEO ONE COMMERCE SQUARE 2005 MARKET STREET, SUITE 3200 PHILADELPHIA PA 19103 |
| PEROXYCHEM, LLC | ATTN: GREG CONRAD 2005 WALNUT ST. STE. 32023 PHILADELPHIA PA 19103 |
| PEROXYCHEM, LLC | 1735 MARKET ST., 16TH FLOOR PHILADELPHIA PA 19103 |
| PERRY LUPINETTI | ADDRESS ON FILE |
| PEST SHIELD PEST CONTROL, INC | 15329 TRADESMAN SAN ANTONIO TX 78249 |
| PETER E. PRATTY, JR. | 6272 ELLA LEE LANE HOUSTON TX 77057 |
| PETRO AMIGOS SUPPLY, INC. | 757 ELDRIDGE PARKWAY, SUITE 500 HOUSTON TX 77079-4523 |
| PETRO BEACON US INC | ATTN: STEVEN MCLEOD, PRESIDENT 8240 MOPAC EXPRESSWAY SUITE 130 AUSTIN TX 78759 |
| PETRO GUARDIAN, LLC | 29089 KRENTEL RD LACOMBE LA 70445 |
| PETRO LAND GROUP INC | P.O. BOX 389 TYLER TX 75710 |
| PETRO RENTALS INCORPORATED | P.O. BOX 99 BROUSSARD LA 70518 |
| PETRO TOOL INC | P.O. BOX 520 KILGORE TX 75663-0520 |
| PETROFAC PRODUCTION SOLUTIONS | 1130 ENCLAVE PKWY. HOUSTON TX 77077-1606 |
| PETROGAS INC. | 15840 FM 529 SUITE 270 HOUSTON TX 77095 |
| PETROHAWK ENERGY CORPORATION | C/O OTTINGER HEBERT, LLC ATTN: PATRICK S. OTTINGER 1313 WEST PINHOOK ROAD LAFAYETTE LA 70503 |
| PETROLEUM ENERGY LOGISTICS, LLC | 7621 HAYWORTH HWY GRANBURY TX 76048-7622 |
| PETROLEUM EXPERTS INC | ATTN: LEGAL REPRESENTATIVES 757 N. ELDRIDGE PKWY. SUITE 510 HOUSTON TX 77079 |
| PETROLEUM EXPERTS LIMITED | ATTN: AIDA RODRIGUEZ, LEGAL REP. PETEX HOUSE 10 LOGUE MILL EDINBURGH, SCOTLAND EH7 4HG UNITED KINGDOM |
| PETROLEUM EXPERTS, INC. | 757 N. ELDRIDGE PARKWAY SUITE 510 HOUSTON TX 77079 |
| PETROLEUM PRODUCTS, LLC | 500 RIVEREAST DRIVE BELLE WV 25015-1081 |
| PETROLEUM SERVICE PARTNERS, INC. | 1460 NORTH OLD 119 HWY. INDIANA PA 15701 |
| PETROLIANCE LLC | 1009 SCHIEFFELIN ROAD APEX NC 27502 |
| PETROSMITH EQUIPMENT, LP | P.O. BOX 6291 ABILENE TX 79608 |
| PETROTECH SOLUTIONS, LLC | P.O. BOX 81 MINDEN LA 71058 |
| PETTEY OILFIELD SERVICES, INC. | P.O. BOX 437 HAMLIN WV 25523-0437 |
| PHIL CLYMER | 1102 SHEPERD LANE TYLER TX 75701 |
| PHIL-MAR, INC. | D/B/A HOWARD DRILLING COMPANY P.O. BOX 806 BEAVER OK 73932 |
| PHILIP IVEY | ADDRESS ON FILE |
| PHILIP L TOWNS | D/B/A P TOWNS SERVICES LLC 2398 HIGHWAY 517 GIBSLAND LA 71028-4524 |
| PHILIP POINTS | ADDRESS ON FILE |
| PHILLIP PEREZ | ADDRESS ON FILE |
| PHOENIX SERVICES, LLC | P.O. BOX 421328 HOUSTON TX 77242-1328 |
| PHOENIX WATER TRANSFER LLC | P.O. BOX 78419 SHREVEPORT LA 71137 |
| PHOENIX WELDING | P.O. BOX 1007 WAYNESBURG PA 15370-3007 |
| PICO PETROLEUM | P.O. BOX 800 CARRIZO SPRINGS TX 78834-0709 |
| PIERCE HOT SHOT, LLC | 277 BLACKLEGS RD BOX 176 WEST LEBANON PA 15783 |
| PIERCE METALS, LLC | P.O. BOX 60008/ 1114 US HWY 875 SAN ANGELO TX 76905 |
| PIERCE OILFIELD CONST. | WP CONSTRUCTION MGMT. INC. P.O. BOX 278 DEQUINCY LA 70633-0278 |
| PILOT DIRECTIONAL SERVICES, LLC | 105 EMMA STREET ZWOLLE LA 71486 |
| PILOT THOMAS LOGISTICS LLC | 777 MAIN STREET, SUITE 2000 FORT WORTH TX 76102 |
| PINK PONY EXPRESS, LP | 6014 PINEY BIRCH CT KINGWOOD TX 77345-2170 |
| PINNACLE | P.O. BOX 296 SULPHUR SPRINGS TX 75483 |
| PINNACLE AIS, LLC | 2530 GARDEN RD., SUITE B-1 PEARLAND TX 77581 |
| PINNACLE TECHNOLOGIES INC | 140 CHESTNUT ST SAN FRANCISCO CA 94111 |

| Claim Name | Address Information |
|---|---|
| PINNERGY, LTD. | 111 CONGRESS AVE., STE. 2020 AUSTIN TX 78701-4080 |
| PINPOINT DRILLING & DIRECTIONAL | SERVICES, LLC 24900 PITKIN RD STE 180 SPRING TX 77386-1805 |
| PIONEER COILED TUBING SERVICES, LLC | P.O. BOX 849 MAURICE LA 70555-0849 |
| PIONEER CONSULTANTS INC | 3111 AUSTIN RD JENA LA 71342-4117 |
| PIONEER ENERGY SERVICES | ATTM: CHIP BOUTTE 111 W. ETIENNE ROAD MAURICE LA 70555 |
| PIONEER FISHING AND RENTAL SERVICES, LLC | P.O. BOX 840 PAMPA TX 79066-0840 |
| PIONEER TRUCKING, INC. | 7000 N. PROSPECT AVE. OKLAHOMA CITY OK 73111 |
| PIONEER WELL SERVICES LLC | P.O. BOX 3727 BRYAN TX 77805-3727 |
| PIONEER WIRELINE SERVICES, LLC | 1250 NE LOOP 410, SUITE 1000 SAN ANTONIO TX 78209 |
| PIPE MAINTENANCE, INC. | P.O. BOX 1753 KILGORE TX 75663-1753 |
| PIPE PROS, LLC | P.O. BOX 9787 CORPUS CHRISTI TX 78469 |
| PIPELINE DESIGN SOLUTIONS, LLC | 1127 WELLSHIRE DRIVE KATY TX 77494 |
| PIPELINE ENERGY GROUP, INC. | 1790 PENICUIK LANE BRENTWOOD TN 37027 |
| PIPELINE SAFETY, LLC | P.O. BOX 1690 GRAY LA 70359 |
| PIPELINER'S WAREHOUSE INC. | D/B/A PWI SUPPLY 1721 INDUSTRIAL DR. RUSTON LA 71270-6636 |
| PIPELINES INC | P.O. BOX 76930 CLEVELAND OH 44101 |
| PIPER INTERNATIONAL, INC. | 901 W 12TH ST. SUITE 102 ERIE PA 16501-1577 |
| PIPER OILFIELD PRODUCTS LTD | 901 W 12TH ST. SUITE 102 ERIE PA 16501 |
| PITNEY BOWES | ATTN: SALVATORE POLLETTA, DIRECTOR |
| PITNEY BOWES | PURCHASE POWER P.O. BOX 371874 PITTSBURGH PA 15250-7874 |
| PITTS SWABBING SERVICE INC | P.O. BOX 554 LAUREL MS 39441-0554 |
| PLAINS MARKETING, L.P. | 2633 FM 1252 WEST KILGORE TX 75662-4823 |
| PLAINS PLUGGING & WELL SERVICE INC. | P.O. BOX 5221 BORGER TX 79008-5221 |
| PLANE VIEW EXCAVATING | 450 AIRPORT ROAD INDIANA PA 15701-8927 |
| PLANO DATA, A RECORD MANAGEMENT | CO LP, BY PLANO DA 3901 E. PLANO PARKWAY PLANO TX 75074-1810 |
| PLANTS AND GOODWIN, INC. | 1034 ROUTE 44 SHINGLEHOUSE PA 16748 |
| PLATEAU ENERGY SERVICES, LLC | P.O. BOX 1191 BEAVER OK 73932 |
| PLATINUM PRESSURE PUMPING, INC. | 2100 WEST LOOP SOUTH, SUITE 1601 HOUSTON TX 77027-3519 |
| PLATINUM SLICKLINE SERVICES, INC. | 6003 FINANCIAL PLAZA SHREVEPORT LA 71129 |
| PLATINUM SLICKLINE SERVICES, INC. | P.O. BOX 1852 DECATUR TX 76234-6152 |
| PLATTS | A DIVISION OF MCGRAW HILL FINANCIAL, INC 2 PENN PLAZA NEW YORK NY 10121 |
| PLATTS | A DIVISION OF THE MC GRAW HILL CO., INC. ATTN: BECKY A. LOPEZ, GAS MARKETING MGR; PLATTS CLIENT SERV, 2 PENN PLAZA NEW YORK NY 10121 |
| PLC CONSTRUCTION INC | P.O. BOX 9126 LIBERTY TX 77575-2826 |
| PLS, INC. | ATTN: CLIENT SERVICES ONE RIVERWAY SUITE 2500 HOUSTON TX 77056 |
| PML EXPLORATION SERVICES, LLC | 5208 W. RENEO SUITE 325 OKLAHOMA CUTY OK 73127-6319 |
| POLK CAD | ATTN: CHIEF APPRAISER 114 MATTHEWS ST. LIVINGSTON TX 77351 |
| POLK COUNTY | TAX A/C 416 NORTH WASHINGTON LIVINGSTON TX 77351-2899 |
| POLLY ANN WHITTEN | ADDRESS ON FILE |
| POLY PIPE, INC. | P.O. BOX 811 WOODWARD OK 73802 |
| POND'S WELDING SERVICE | 11261 COUNTY RD. 112 CENTERVILLE TX 75833 |
| POOR BOY'S HOTSHOT SERVICE | 21091 EAST STATE HWY 21 CHIRENO TX 75937-2107 |
| PORLANICK, INC. | P.O. BOX 226 MESA CO 81643-0226 |
| PORTER HEDGES LLP | C/O AZURE MIDSTREAM HOLDINGS LLC ATTN: ROBERT G. REEDY 1000 MAIN STREET, 35TH FLOOR HOUSTON TX 77002 |
| POTEMKIN INDUSTRIES INC | 224 MARION STREET CORRY PA 16407 |
| POTESTA & ASSOCIATES INC. | 7012 MACCORKEL AVE S.E. CHARLESTON WV 25304-2943 |
| POWELL'S SERVICE, INC. | P.O. BOX 6 ELK CITY OK 73648 |
| POWER RIG RENTAL TOOL, INC. | P.O. DRAWER 61520 LAFAYETTE LA 70596-1520 |

| Claim Name | Address Information |
|---|---|
| POWER TORQUE SERVICES, LLC | P.O. BOX 539 BOURG LA 70343-0539 |
| POWER UP RENTALS, LLC | P.O. BOX 1246 YOUNGSVILLE LA 70592 |
| PPC LUBRICANTS, INC. | 150 BONNIE DR. BUTLER PA 16002-9114 |
| PPI TECHNOLOGY SERVICES, LP | 800 GESSNER, SUITE 900 HOUSTON TX 77024-4257 |
| PPM CONSULTANTS, INC. | 2508 TICHELI ROAD MONROE LA 71202-6100 |
| PRASHANT DODIA | ADDRESS ON FILE |
| PRAXAIR INC. | 1745 SHEA CENTER DRIVE 4TH FLOOR HIGHLAND RANCH CO 80129 |
| PRECISE PROPELLANT STIMULATION, LLC | 5354 HWY 171 GLOSTER LA 71030 |
| PRECISION ENERGY SERVICES | P.O. BOX 200698 DALLAS TX 75320 |
| PRECISION GEOPHYSICAL INC | 2695 SR 83 SOUTH MILLERSBURG OH 44654 |
| PRECISION LASER & INSTRUMENT, INC. | 85 11TH ST. AMBRIDGE PA 15003-2305 |
| PRECISION MEASUREMENT LLC – TX | P.O. BOX 5969 LONGVIEW TX 75608-5969 |
| PRECISION MEASUREMENT, INC. | P.O. BOX 3659 CASPER WY 82602-3659 |
| PRECISION MECHANICAL SERVICES, INC. | P.O. BOX 72357 BOSSIER CITY LA 71172-2357 |
| PRECISION NDT, LLC | 2905 CR 205 NORTH HENDERSON TX 75652-9320 |
| PRECISION PIPE & PRODUCTS, INC. | P.O. BOX 102046 BIRMINGHAM AL 35210-7046 |
| PRECISION PRESSURE DATA, INC. | P.O. BOX 8571 MIDLAND TX 79708 |
| PRECISION WELL LOGGING, INC. | 924 WAKEFIELD HOUSTON TX 77018-6204 |
| PREDATOR PRESSURE CONTROL & CRANE | SERVICES LLC P.O. BOX 19574 SHREVEPORT LA 71149 |
| PREHEAT, INC. | P.O. BOX 3761 LAFAYETTE LA 70502 |
| PREJEAN REPAIR SERVICE, INC. | 202 LEXINGTON DRIVE RAYNE LA 70578 |
| PREMIER FLOW CONTROL, LLC | P.O. BOX 959 CORSICANA TX 75151 |
| PREMIER PIPE LLC | 15600 JFK BLVD SUITE 200 HOUSTON TX 77032 |
| PREMIER WELL SERVICE, INC. | P.O. BOX 1547 COUSHATTA LA 71019-1547 |
| PREMIERE, INC. | 615 N. LANDRY DRIVE NEW IBERIA LA 70563-1610 |
| PREMIUM PUMPING SERVICES | P.O. BOX 9009 LONGVIEW TX 75608-9009 |
| PRESSURE PUMPING SERVICES | P.O. BOX 2846 KILGORE TX 75663-2846 |
| PRESSURE TUBE MANUFACTURING, LLC | 111 CHIMNEY ROCK ROAD BRIDGEWATER NJ 08807 |
| PRESSURE WASHING EQUIPMENT & | SUPPLIES INC. 405 HAMILTON ROAD BOSSIER CITY LA 71111 |
| PRICE PETRO SERVICES, INC | P.O. BOX 5650 GRANBURY TX 76049-0650 |
| PRIDE PUMP & SUPPLY, LTD. | 901 S. COMMERCE ST. KILGORE TX 75663 |
| PRIME ENERGY SERVICES, LLC | P.O. BOX 699 SAN AUGUSTINE TX 75972 |
| PRINCIPAL ENVIRONMENTAL, LLC DBA | 201 WEST RANCH COURT WEATHERFORD TX 76088-3344 |
| PRIORITY ARTIFICIAL LIFT SERVICES, LLC | 5655 W. SAM HOUSTON PKWY N. BLDG. 1 HOUSTON TX 77041 |
| PRIORITY ENERGY HOLDINGS, LLC | & IT'S SUBSIDIARIES 681 RIVER HIGHLANDS COVINGTON LA 70433 |
| PRIORITY WELL TESTING, LLC | 681 RIVER HIGHLANDS COVINGTON LA 70433 |
| PRISCILLA DAVIES | ADDRESS ON FILE |
| PRISCILLA PHILLIPS | ADDRESS ON FILE |
| PRO FIELD SERVICES, INC. | P.O. BOX 525 HALLETTSVILLE TX 77964 |
| PRO OILFIELD SERVICES, LLC | 3 RIVERWAY, STE 1110 HOUSTON TX 77056 |
| PRO PLUS, INC. | 11150 S. WILCREST DRIVE, STE. 101 HOUSTON TX 77099-4343 |
| PRO PUMP RESOURCES, LLC | P.O. BOX 487 BROUSSARD LA 70518 |
| PRO SHOT DIRECTIONAL BORING LLC | VILLAGE OF OAK RIDGE REDBANK TWP P.O. BOX 97 OAK RIDGE PA 16245 |
| PRO STAR SERVICES, INC. | P.O. BOX 110209 CARROLLTON TX 75011-0209 |
| PRO TEC INSPECTION INC | P.O. BOX 1957 KILGORE TX 75663-1957 |
| PRO-SEAL LIFT, INC. | 211 STUBBLEFIELD LAKE ROAD HUNTSVILLE TX 77340 |
| PRO-TECH HARDBANDING SERVICES, INC. | P.O. BOX 6920 MOORE OK 73153 |
| PRO-TECHNICS -- CORE LABORATORIES | 6510 W. SAM HOUSTON PKWY. N. HOUSTON TX 77041 |
| PRO-TECHNICS DIVISION | 6316 WINDFERN HOUSTON TX 77040 |

| Claim Name | Address Information |
| --- | --- |
| PRO-TEK FIELD SERVICES, L.L.C. | P.O. BOX 377 YOUNGSVILLE LA 70592 |
| PRO-TEST INC. | 454 FM 1252 E KILGORE TX 75662-0003 |
| PROCOR CHEMICALS, INC. | P.O. BOX 81356 LAFAYETTE LA 70598-1356 |
| PRODUCE CONSULTING, LLC | P.O. BOX 797641 DALLAS TX 75379-7641 |
| PRODUCERS SERVICE CORP | 109 SOUTH GRAHAM STREET ZANESVILLE OH 43702 |
| PRODUCTION CHEMICAL SERVICES LLC | 185 HIGHWAY 156 WINNFIELD LA 71483 |
| PRODUCTION ENHANCEMENT SYSTEMS, LLC | P.O. BOX 52872 LAFAYETTE LA 70505-2872 |
| PRODUCTION FACILITIES EQUIPMENT CO., INC | 28010 FM 2978 MAGNOLIA TX 77354 |
| PRODUCTION FIRE AND SAFETY, LLC | D/B/A AMPRO STRATEGIC ALLIANCE P.O. BOX 146 MANDEVILLE LA 70470 |
| PRODUCTION MANAGEMENT INDUSTRIES, LLC | 5801 HWY 90 E BROUSSARD LA 70518 |
| PRODUCTION SERVICES NETWORK U.S. INC. | 9821 KATY FREEWAY, SUITE 400 HOUSTON TX 77024 |
| PRODUCTION SPECIALTY SERVICES, INC. | P.O. BOX 3176 MIDLAND TX 79702-3176 |
| PRODUCTION SPECIALTY SERVICES, LLC | P.O. BOX 3176 MIDLAND TX 79702-3176 |
| PROFESSIONAL DIRECTIONAL | ENTERPRISES, INC. P.O. BOX 750 CONROE TX 77305-0750 |
| PROFESSIONAL DIRECTIONAL LTD. | ATTN: CLIFF FANCHER 850 CONROE PARK WEST DRIVE CONROE TX 77303 |
| PROFESSIONAL WELL SOLUTIONS, LLC | P.O. BOX 450433 LAREDO TX 78045 |
| PROFESSIONAL WIRELINE RENTALS LLC | 1016 N CRUSE AVE BROUSSARD LA 70518 |
| PROMETHEUS ENERGY GROUP, INC. | 777 N. ELDRIDGE PARKWAY, STE 270 HOUSTON TX 77079 |
| PROPTESTER, INC. | 17222 HUFFMEISTER RD., STE. B CYPRESS TX 77429-1643 |
| PROSKAUER ROSE LLP | 1585 BROADWAY NEW YORK NY 10036 |
| PROSTAR SERVICES, INC. DBA PARKS COFFEE | P.O. BOX 110209 CARROLLTON TX 75011-0209 |
| PROWLER HOLDINGS, CORP | 390 FERGUSON RD HOMER CITY PA 15748 |
| PRUITT TOOL & SUPPLY CO., INC. | P.O. BOX 181359 FORT SMITH AZ 72908 |
| PSC INDUSTRIAL OUTSOURCING, LP | 543 RENAUD DRIVE LAFAYETTE LA 70507-6518 |
| PSI WIRELINE INC | 3524 KNICKERBOCKER RD. STE C-304 SAN ANGELO TX 76904-7611 |
| PUMPCO, INC. | P.O. BOX 742 GIDDINGS TX 78942 |
| PUMPING UNIT SERVICE INC | P.O. BOX 712 LINDSAY OK 73052-0712 |
| PXP LOUISIANA L.L.C. | 333 NORTH CENTRAL AVENUE PHOENIX AZ 85004 |
| PXP LOUISIANA OPERATIONS LLC | 333 NORTH CENTRAL AVENUE PHOENIX AZ 85004 |
| PYRAMID TUBULAR PRODUCTS, LLC | 2 NORTHPOINT DR #610 HOUSTON TX 77060-3234 |
| Q & A RECRUITING LLP | 14241 N DALLAS PARKWAY DALLAS TX 75254 |
| Q DIRECTIONAL, LLC | D/B/A THE DIRECTIONAL DRILLING COMPANY 11390 FM 830 WILLIS TX 77318 |
| Q L CORP | D/B/A QUICK LINE SERVICE COMPANY P.O. BOX 960 SPRING BRANCH TX 78070 |
| QBE | WALL STREET PLAZA 88 PINE STREET NEW YORK NY 10005 |
| QC ENERGY RESOURCES, INC. | AND IT'S SUBS & AFFILIATES 4041 PARKS OAKS BLVD SUITE 200 TAMPA FL 33610 |
| QUAIL TOOLS, LP | P.O. BOX 10739 NEW IBERIA LA 70562-0739 |
| QUALITY ENERGY SERVICES, INC. | P.O. BOX 3190 HOUMA LA 70361 |
| QUALITY ENERGY SERVICES, LLC | P.O. BOX 5492 KINGSVILLE TX 78364 |
| QUALITY FIELD SERVICES | 2187 ACR 323 PALESTINE TX 75803 |
| QUALITY LEASE SERVICE, LLC | D/B/A ROCACEIA ENERGY SERVICE 800 ROCKMEAD SUITE 200 KINGWOOD TX 77339 |
| QUALITY OIL & GAS CORP | P.O. BOX 3756 ALLIANCE OH 44601 |
| QUANTUM RESOURCES MANAGEMENT, LLC | 1775 SHERMAN ST, STE 1525 DENVER CO 80203 |
| QUEST COMMUNICATIONS COMPANY, LLC | D/B/A CENTURYLINK QCC ATTN: DIRECTOR OF OFFER MANAGEMENT |
| QUICK AND RELIABLE HOT SHOT SERVICE LLC | 718 WATTERMAN STREET MINDEN LA 71055-4124 |
| QUIK CONSULTING, INC. | 3912 TURTLE CREEK AVE LAS CRUCES NM 88005-3693 |
| QUILL CORPORATION | P.O. BOX 37600 PHILADELPHIA PA 19101-0600 |
| QUINCY COMPRESSOR LLC | 9260 BRYANT ST. HOUSTON TX 77075 |
| QUINN PRINTING CO., INC.; SIR SPEEDY | 15323 MIDWAY ROAD ADDISON TX 75001 |

| Claim Name | Address Information |
|---|---|
| QUINN PUMPS, LLC | P.O. BOX 672 MIDLAND TX 79702-0672 |
| QWEST COMMUNICATIONS COMPANY, LLC | D/B/A CENTURYLINK |
| R & B ENTERPRISES USA INC | 1868 COUNTY ROAD 150 MILLERSBURG OH 44654-8922 |
| R & F TRUCKING | P.O. BOX 742171 HOUSTON TX 77274-2171 |
| R & R DRILLING COMPANY LLC | 7330 FERN AVENUE, STE 404 SHREVEPORT LA 71105 |
| R & R WELL SERVICE LLC | 42 LYNCH RIDGE ROAD WALTON WV 25286-9766 |
| R & S WELL SERVICE INC. | P.O. BOX 670 KALKASKA MI 49646 |
| R-TEX SERVICES LLC | P.O. BOX 1055 JOSHUA TX 76058 |
| R. HAMMER ENTERPRISES, INC. | (RHI COMPANY) P.O. BOX 1879 KILGORE TX 75663-1879 |
| R. L. COCHRAN AND ASSOCIATES LLC | 714 CROOKED Y PT. CASTLE ROCK CO 80108-7450 |
| R.B. ROBERTSON & SONS GAS & | OIL COMPANY, LP P.O. BOX 190 NEW BETHLEHEM PA 16242 |
| R360 ENVIRONMENTAL SOLUTIONS, LLC | 3 WATERWAY SQUARE PLACE, SUITE 110 THE WOODLANDS TX 77380 |
| RABB TRUCKING & OILFIELD SERVICES LLC | RABB DOUGLAS SINGLE MEMBER P.O. BOX 5343 BOSSIER CITY LA 71171-5343 |
| RACHEL MICHELLE HATCHER | ADDRESS ON FILE |
| RADIO'S UNLIMITED INC. | 7321 N. BROADWAY OKLAHOMA CITY OK 73116-9011 |
| RADLER 2000 LIMITED PARTNERSHIP | 1320 S. UNIVERSITY DRIVE, SUITE 500 FORT WORTH TX 76107 |
| RAILROAD COMMISSION OF TEXAS | 1701 N. CONGRESS AUSTIN TX 78701 |
| RAILROAD COMMISSION OF TEXAS | OIL AND GAS DIVISION P.O. DRAWER 12967 - CAPITOL STATION AUSTIN TX 78711-2967 |
| RAINS CONSTRUCTION, INC. | P.O. BOX 28 PAULS VALLEY OK 73075 |
| RAJENDRA MANDALIA | ADDRESS ON FILE |
| RALPH GARDNER, JR. | D/B/A GARDNER CONSULTANT 143 COPELAND RD. BUCKATUNNA MS 39322-9785 |
| RAMCO DIRECTIONAL DRILLING,INC | P.O. BOX 52964 LAFAYETTE LA 70505-2964 |
| RAMCO PACKERS, INC. | P.O. BOX 353 BLANCHARD OK 73010 |
| RAMON & BENNETT ROUSTABOUT SERVICE | P.O. BOX 9 BEAVER OK 73932-0009 |
| RAMROD TRUCKING, INC. | 3009 HOHL ST HOUSTON TX 77093-6921 |
| RANCHO LOS ENCINOS VIEJOS, L.L.C. | C/O LANGLEY & BANACK, INC. ATTN: PATRICK J. KELLY 104 N 4TH STREET, PETRY BUILDING CARRIZO SPRINGS TX 78834 |
| RANDAL HOBBS JR WELDING SERV | 13305 MAIL BOX RD VIVIAN LA 71082 |
| RANDALL D SHEETS | ADDRESS ON FILE |
| RANDALL E KING | ADDRESS ON FILE |
| RANDY KELLER EXCAVATING | 825 KELLER LANE PUNXSUTAWNEY PA 15767 |
| RANDY PHILLIPS | ADDRESS ON FILE |
| RANGER ENERGY SERVICES, LLC | 800 GESSNER, SUITE 1000 HOUSTON TX 77024 |
| RANGER OILFIELD SERVICES CORPORATION | P.O. BOX 594 HENNESSEY OK 73742 |
| RANGER SPECIALTY & SUPPLY, LLC | 128 SPINNER DR. BROUSSARD LA 70518-3433 |
| RANSOM DRILLING SERVICES, LLC | P.O. BOX 107 149 RAILROAD GARY TX 75643-0107 |
| RAPHAEL H JONES JR | ADDRESS ON FILE |
| RAPTOR ENERGY SERVICES, LLC | 1501 CORPORATE DR. SHREVEPORT LA 71107 |
| RATHOLE DRILLING, INC. | P.O. BOX 389 ALICE TX 78333 |
| RAUH'S FRAC SERVICE | 7880 SAN FELIPE, SUITE 207 HOUSTON TX 77063 |
| RAUL GOMEZ D/B/A RG HOT SHOT SERVICES | 805 E ZAVALA P.O. BOX 184 CRYSTAL CITY TX 78839 |
| RAVENNA OIL COMPANY INC | 102 EAST LAKE STREET RAVENNA OH 44266 |
| RAY ANTHONY INTERNATIONAL LLC | 200 WASHINGTON AVE DRAVOSBURG PA 15034-1108 |
| RAY MOORE CONSTRUCTION COMPANY, LLC | 1199 ANDERSON COUNTY RD. 355 PALESTINE TX 75801 |
| RAY PANDER TRUCKING INC | P.O. BOX 187 DIAMOND OH 44412-0187 |
| RAY WHITTINGTON | ADDRESS ON FILE |
| RAYMOND C SHEREDY | ADDRESS ON FILE |
| RAYMOND NERPEL | ADDRESS ON FILE |
| RAYMOND SEAN NERPEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RBR CONSULTING, INC. | 650 SHADY DRIVE BEAVER FALLS PA 15010-5147 |
| RCP, INC. | 801 LOUISIANA ST., STE 200 HOUSTON TX 77002-4936 |
| RDB ENTERPRISES, INC. | P.O. BOX 911 PINELAND TX 75968-0911 |
| REAGAN E FREEMAN | ADDRESS ON FILE |
| REBECCA BRYAN | ADDRESS ON FILE |
| REBECCA G UHR | ADDRESS ON FILE |
| REBECCA MARTIN | ADDRESS ON FILE |
| REBECCA THOMPSON | ADDRESS ON FILE |
| REBECCA Y ELAM | ADDRESS ON FILE |
| REBEL TESTERS INC | 1431 UNION STREET EXTENSION BROOKHAVEN MS 39601-9120 |
| REBEL WELL TESTING AND RENTAL | P.O BOX 1715 GAINESVILLE TX 76241 |
| RECON PETROTECHNOLOGIES INC. | 2578 GRAVEL DRIVE, BLDG. 8 FT. WORTH TX 76118-6905 |
| RED DIAMOND OILFIELD SERVICES LLC | 1268 MAGNOLIA RD. WASKOM TX 75692-5258 |
| RED DIAMOND PRESSURE CONTROL LLC | 1268 MAGNOLIA RD. WASKOM TX 75692-5258 |
| RED DIAMOND RENTAL & SUPPLY LLC | 1268 MAGNOLIA RD. WASKOM TX 75692 |
| RED DOG OIL TOOLS, INC. | P.O. BOX 1844 MAGNOLIA AR 71754-1844 |
| RED GATE SOFTWARE | NEWNHAM HOUSE CAMBRIDGE BUSINESS PARK CAMBRIDGE CB4 0WZ UNITED KINGDOM |
| RED MAN PIPE AND SUPPLY COMPANY | P.O. BOX 849784 DALLAS TX 75284 |
| RED RIVER CNG, L.L.C. | ATTN: JEFF EVERSON 800 FANNIN STREET, SUITE 205 SHREVEPORT LA 71101 |
| RED RIVER COMPRESSION SERVICES, LLC | 3 RIVERWAY, SUITE 1025 HOUSTON TX 77056 |
| RED RIVER SANITORS, LLC | P.O. BOX 78329 SHREVEPORT LA 71137-8329 |
| RED ROCK RENTALS, LLC | 116 N PINECREST DR RUSTON LA 71270-2858 |
| RED ROCK RESOURCES, LLC | P.O. BOX 1027 OKLAHOMA CITY OK 73101-1027 |
| REDBACK ENERGY SERVICES, LLC | 4727 GAILLARDIA PARKWAY, SUITE 200 OKLAHOMA CITY OK 73142 |
| REDZONE COIL TUBING, LLC | P.O. BOX 204717 DALLAS TX 75320-4717 |
| REDZONE COIL TUBING, LLC | ATTN: JON BULL 701 NORTH FIRST STREET SUITE 109 LUFKIN TX 75901 |
| REEF SERVICES, LLC | P.O. BOX 11347 MIDLAND TX 79702-8347 |
| REFUSE CONTROL SYSTEMS, INC. | RT 3 BOX 88 GRAFTON WV 26354-9519 |
| REGAL JONS OF WINNSBORO, LLC | P.O. BOX 1372 WINNSBORO LA 71295-1372 |
| REGARD RESOURCES CO INC | 555 AERO DR. SHREVEPORT LA 71107-6941 |
| REGENCY GAS MARKETING LLC | ATTN: CONTRACT ADMINSTRATION 1700 PACIFIC, SUITE 2900 DALLAS TX 75201 |
| REGENCY GAS SERVICES LLC | ATTN: MARTIN ANTHONY 401 EDWARDS STREET SUITE 1320 SHREVEPORT LA 71101 |
| REGENCY GAS SERVICES LP | ATTN: KELCY L. WARREN, CEO 8111 WESTCHESTER DRIVE DALLAS TX 75225 |
| REGENCY INTRASTATE GAS LP | ATTN: CONTRACT ADMINISTRATION 2001 BRYAN STREET SUITE 3700 DALLAS TX 75201 |
| REGINA BROWN | ADDRESS ON FILE |
| REGIO EXPRESS, INC. | 822 DEL ORO LANE PHARR TX 78577 |
| REGIONAL CRANE AND SPECIALTY | SERVICES, LLC 2989 HEBRON ROAD BERNICE LA 71222-3331 |
| REGISTER OIL FIELD SERVICES, INC. | P.O. BOX 960 LOGANSPORT LA 71049-0960 |
| REID OIL | P.O. BOX 293 RENO PA 16343 |
| RELIABLE ENVIRONMENTAL TRANSPORT, INC. | RT. 1, BOX 41R BRIDGEPORT WV 26330-9315 |
| RELIABLE INSPECTION SERVICE | 2207 RHODE ISLAND MIDLAND TX 79701-7766 |
| RELIABLE WIRELINE, LLC | 2710 REED ROAD, SUITE 160 HOUSTON TX 77051 |
| RELIANCE INDUSTRIAL PRODUCTS USA, LTD. | 2030 E. 8TH ST., SUITE B GREELEY CO 80631 |
| REME, LLC D/B/A LEAM DRILLING SERVICES | P.O. BOX 11938 NEW IBERIA LA 70562 |
| REMINGTON PIPE & SUPPLY COMPANY | 4608 S GARNETT RD, STE 600 TULSA OK 74146-5226 |
| REMOTE ELECTRONIC SURVEILLANCE L.P. | 316 WEST BROADWAY GAINESVILLE TX 76240-3970 |
| RENEGADE AUTOMATION, LLC | 3301 E HWY 277, SUITE 202 GRANBURY TX 76049 |
| RENTA, AUSTIN | ADDRESS ON FILE |
| RENTAL & FISHING TOOLS, INC | 608 LANDRY GARBER RD., P.O. BOX 51828 LAFAYETTE LA 70505-1828 |

| Claim Name | Address Information |
|---|---|
| REPSOL ENERGY NORTH AMERICA CORPORATION | ATTN: CONTRACT ADMINISTRATION 2001 TIMBERLOCH PL., SUITE 3000 THE WOODLANDS TX 77380 |
| REPUBLIC GATHERING & MARKETING, LLC | 2100 WEST LOOP SOUTH, SUITE 1601 HOUSTON TX 77002 |
| REPUBLIC SERVICES NATIONAL ACCOUNTS, LLC | 17303 FIRST BEND CT CYPRESS TX 77433 |
| RES ENERGY SOLUTIONS, LLC | 2100 THE OAKS PARKWAY BELMONT NC 28012 |
| RESERVOIR DATA SYSTEMS, LLC | 17424 W. GRAND PARKWAY STE 149 SUGAR LAND TX 77479-2564 |
| RETTEW ASSOCIATES, INC. | 3020 COLUMBIA AVE LANCASTER PA 17603-4011 |
| RETTEW ENGINEERING & SURVEYING PC | 3020 COLUMBIA AVE LANCASTER PA 17603 |
| RETTEW FLOWBACK, INC. | 3020 COLUMBIA AVE LANCASTER PA 17603 |
| REX MORGAN WELDING LLC | 298 MCMULLEN LANE HALLSVILLE TX 75650-4374 |
| REYNOLDS MEASUREMENT SERV, LLC | P.O. BOX 1632 HENDERSON TX 75653-1632 |
| RHAMY HOT OIL SERVICE | 22700 SILVER CITY RD RAPID CITY SD 57702-6040 |
| RHOADS OILFIELD SERVICES, LP | P.O. BOX 178 CHIRENO TX 75937-0178 |
| RICARDO A TALAVERA GOMEZ | ADDRESS ON FILE |
| RICHARD A BOLD | ADDRESS ON FILE |
| RICHARD A BURNETT | ADDRESS ON FILE |
| RICHARD BISHOP | ADDRESS ON FILE |
| RICHARD BOLD | ADDRESS ON FILE |
| RICHARD BROWN | ADDRESS ON FILE |
| RICHARD G MAYS | ADDRESS ON FILE |
| RICHARD GALLEGOS | 106 QUAIL NEST DR. JOURDANTON TX 78026 |
| RICHARD LEE GREELEY | ADDRESS ON FILE |
| RICHARD M BORKOWSKI | ADDRESS ON FILE |
| RICHARD R KNETSCH | ADDRESS ON FILE |
| RICHARD R. GALLEGOS | 106 QUAIL NEST DRIVE JOURDANTON TX 78026 |
| RICHARD W. THOMPSON INC. | P.O. BOX 863872 PLANO TX 75086-3872 |
| RICHARD WISE, INC. | D/B/A R.G. MORGAN & SON P.O. BOX 466 GUYMON OK 73942-0466 |
| RICHARDSON ENTERPRISES | P.O. BOX 1358 KILGORE TX 75663-1358 |
| RICHARDSON ISD TAX OFFICE | 970 SECURITY ROW RICHARDSON TX 75081 |
| RICHEY OILFIELD CONSTRUCTION, LLC | P.O. BOX 1337 BRIDGEPORT TX 76426 |
| RICK F REED | ADDRESS ON FILE |
| RICK SOUTHERLAND | ADDRESS ON FILE |
| RICK STEWART | ADDRESS ON FILE |
| RICK'S SIGN COMPANY | 5901 W. MARSHALL AVE LONGVIEW TX 75604 |
| RICKY D WEBB | ADDRESS ON FILE |
| RICOH AMERICAS CORPORATION | ATTN: ALLEN A HAWS ATTN: LEGAL DEPARTMENT FIVE DEDRICK PLACE WEST CALDWELL NJ 07006 |
| RICOH AMERICAS CORPORATION | ATTN: ALLEN A. HANS ATTN: LEGAL DEPARTMENT FIVE DEDRICK PLACE WEST CALDWELL NJ 07006 |
| RICOH AMERICAS CORPORATION | ATTN: DEANNA DUNN 13760 NOEL RD #200 DALLAS TX 75240 |
| RICOH USA, INC. | ATTN: LYNN BARROW 70 VALLEY STREAM PARKWAY MALVERN PA 19355 |
| RICOH USA, INC. | P.O. BOX 827577 PHILADELPHIA PA 19182-7577 |
| RIDDLE'S DEHI & CHEMICAL SERVICE | CO., INC. P.O. BOX 1050 KILGORE TX 75663 |
| RIG MASTERS INC. | 6601 HWY 565 MONTEREY LA 71354 |
| RIG POWER INC | P.O. BOX 10983 MIDLAND TX 79701 |
| RIG RUNNER'S INC. | 519 N SAM HOUSTON PKWY E, STE 600 HOUSTON TX 77060 |
| RIG SUPER T, INC. | 4034 CONGRESSIONAL DR. CORPIS CHRISTI TX 78413 |
| RIG TOOLS, INC. | P.O. BOX 3761 LAFAYETTE LA 70502 |
| RIO GRANDE ELECTRIC COOPERATIVE, INC. | P.O. BOX 1509 BRACKETTVILLE TX 78832-1509 |

| Claim Name | Address Information |
|---|---|
| RISING STAR SERVICES LP | 6106 CARGO ROAD ODESSA TX 79762-8533 |
| RITTER CONSTRUCTION CO. | 301 EAST COTTON CARTHAGE TX 75633-2757 |
| RIVER RENTAL TOOLS, INC. | 109 DERRICK RD BELLE CHASSE LA 70037-1109 |
| RIVER ROUGE MINERALS | P.O. BOX 865 MANSFIELD LA 71052-0865 |
| RJ'S ON TIME HOTSHOT, LLC | 613 DAUPHINE LANE BOSSIER CITY LA 71111-6347 |
| RJB WELL SERVICE INC. | 557 INTERSATE PARKWAY BRADFORD PA 16701-2922 |
| RKC, INC. | C/O RICHARD F. KRAL 1527 HILLSIDE ROAD FAIRFIELD CT 06430 |
| RN INDUSTRIES TRUCKING INC. | 244 WEST HWY 40 P.O. BOX 98 ROOSEVELT UT 84066-0098 |
| RNDT, INC. | 228 MAPLE AVE JOHNSTOWN PA 15901-1424 |
| ROACH AND ASSOCIATES, INC. | 615 WASHINGTON RD UNIT TL4 PITTSBURGH PA 15228-1951 |
| ROAD RUNNER TRUCKING LLC | P.O. BOX 947 WOODWARD OK 73802 |
| ROAD-RUNNER SERVICE & SUPPLY, LLC | P.O. BOX 2080 CASTLE ROCK CO 80104 |
| ROANE CONSULTING LLC/MICHAEL K. ROANE | 109 SMOKEY HILL CIRCLE PARACHUTE CO 81635-9535 |
| ROB KIPA | ADDRESS ON FILE |
| ROB SHELTON/LAND DEPARTMENT | 1707 MARKET PLACE SUITE 320 IRVING TX 75063 |
| ROBBIE J HANKINS | 5105 58TH ST LUBBOCK TX 70414-4134 |
| ROBBINS LUMBER COMPANY LLC | 2365 ZION ROAD OLANTA PA 16863-8618 |
| ROBBY LOYD RHOADES | ADDRESS ON FILE |
| ROBERSON WIRELINE INC | P.O. BOX 1105 PERRYTON TX 79070-1105 |
| ROBERT BROWN ASSOCIATES, INC. | 6 C MOUNT PLEASANT ROAD ASTON PA 19014 |
| ROBERT BRYON GEORGE | ADDRESS ON FILE |
| ROBERT CHANCE DEMASES | ADDRESS ON FILE |
| ROBERT CODY JOHNSON | C/O PATRICK R. JACKSON APLC ATTN: PATRICK R. JACKSON 4442 VIKING DRIVE, SUITE 100 BOSSIER CITY LA 71111 |
| ROBERT CRISSINGER | ADDRESS ON FILE |
| ROBERT D WARREN | ADDRESS ON FILE |
| ROBERT FOSTER | ADDRESS ON FILE |
| ROBERT FREDERICK FLOTTEMESCH | ADDRESS ON FILE |
| ROBERT GALLOWAY | ADDRESS ON FILE |
| ROBERT HALF INTERNATIONAL INC. | ATTN: JANE KIM FUNK VP, ROBERT HALF LEGAL PROJECTS 205 N. MICHIGAN AVE, SUITE 3301 CHICAGO IL 60601 |
| ROBERT HENDRICKSON III | ADDRESS ON FILE |
| ROBERT J. BARNA TRUCKING | RR3 BOC 272-6 DALLAS PA 18612 |
| ROBERT JOHN BOUTHILET | ADDRESS ON FILE |
| ROBERT L STILLWELL | ADDRESS ON FILE |
| ROBERT L THOMAS | ADDRESS ON FILE |
| ROBERT LATOUR | ADDRESS ON FILE |
| ROBERT MITCHELL BUFFINGTON | ADDRESS ON FILE |
| ROBERT R GESSNER | ADDRESS ON FILE |
| ROBERT RAYNER | 5235 MAST ROAD DUNCAN FALLS OH 43734 |
| ROBIN PARKER | ADDRESS ON FILE |
| ROBINSON DRILLING OF TEXAS LTD | P.O. BOX 311 BIG SPRING TX 79721 |
| ROC SERVICE COMPANY LLC | P.O. BOX 1337 BRIDGEPORT TX 76426-1337 |
| ROCACEIA ENERGY SERVICES | 501 EAST KENNEDY BLVD TAMPA FL 33602 |
| ROCK HOUND WELL LOGGING INC | P.O. BOX 1310 BLANCHARD OK 73010 |
| ROCK N V CORPORATION | 5503 SONG BIRD LANE FULSHEAR TX 77441 |
| ROCKIN B WELL TESTING/SHANE BLOCKER | 116 E. MAPLE WOODWARD OK 73801 |
| ROCKWATER NORTHWEST, LLC | 2800 POST OAK BLVD SUITE 4500 HOUSTON TX 77056 |
| ROCKWATER SOUTH TX, LLC | 2800 POST OAK BLVD., STE. 4500 HOUSTON TX 77056 |

| Claim Name | Address Information |
| --- | --- |
| ROD AND TUBING SERVICES, L.L.C. | P.O. BOX 4824 BRYAN TX 77805-4824 |
| ROD EWBANKS WATER WELL DRILLING, INC. | P.O. BOX 955 WEATHERFORD OK 73096 |
| ROD'S PRODUCTION SERVICES, LLC | P.O. BOX 708 JOSHUA TX 76058 |
| RODAN TRANSPORT (U.S.A.) LTD. | D/B/A AVEDA TRANSPORTATION AND ENERGY SERVICES, 333 NORTH SAM HOUSTON PARKWAY EAST #1200 HOUSTON TX 77060 |
| RODNEY FISHER | JOSEPHSON DUNLAP LAW FIRM ATTN: MICHAEL A. JOSEPHSON 11 GREENWAY PLAZA, SUITE 3050 HOUSTON TX 70046 |
| RODNEY FISHER | C/O BRUCKNER BURCH PLLC ATTN: MATTHEW S. PARMET 8 GREENWAY PLAZA, SUITE 1500 HOUSTON TX 77046 |
| RODNEY H SHAMBLIN | ADDRESS ON FILE |
| RODNEY L MCGINNIS | ADDRESS ON FILE |
| RODNEY PERKINS | ADDRESS ON FILE |
| RODNEY ROY SETLIFF | ADDRESS ON FILE |
| RODNEY STAUFFER | ADDRESS ON FILE |
| ROGUE PRESSURE SERVICES, LLC | 1301 W OMAHA ST STE 224 RAPID CITY SD 57701-2421 |
| ROMEAUX GENERAL CONTRACTOR LLC | 909 TAUZIN ISLAND RD. NATCHITOCHES LA 71457-7294 |
| ROMESBERG TRUCKING INC. D/B/A R.T.I. | 1822 SALCO RD. BERLIN PA 15530 |
| RON BARTA | ADDRESS ON FILE |
| RON EDELEN | ADDRESS ON FILE |
| RON ROWLES ENERGY | 685 WM. CEMETERY ROAD CURWENSVILLE PA 16833-8640 |
| RONALD B SEICH JR | ADDRESS ON FILE |
| RONALD J GILL JR | ADDRESS ON FILE |
| RONALD SCHULER | ADDRESS ON FILE |
| RONALD W JENKINS JR | ADDRESS ON FILE |
| RONNIE BORDERS INC. | 706 SOUTHVIEW CIRCLE CENTER TX 75935 |
| RONNIE LAIRD CONSULTING, INC. | P.O. BOX 56 KELLY LA 71441-0056 |
| RONNIE MADERE JR | ADDRESS ON FILE |
| RONNIE MCGINNIS EXCAVATING, LLC | P.O. BOX 326 HARPER WV 25851-0326 |
| RORY MARKS | ADDRESS ON FILE |
| ROSS SIMPSON | ADDRESS ON FILE |
| ROSS SMITH ENERGY GROUP, LTD | 407 8TH AVE SW, SUITE 400 CALGARY AB T2P 4Z2 CANADA |
| ROTAG SERVICES LLC | 816 BENTON ROAD BOSSIER CITY LA 71111 |
| ROTARY AIR SERVICE, LLC | 113 BILL DRIVE WEST MONROE LA 71292-2375 |
| ROTH IRA, LTD | C/O WEST ALLEN LAW FIRM, PC ATTN: JERROD L. ALLEN 211 N. CENTER STREET LONGVIEW TX 75601 |
| ROUGHNECK LEASE SERVICES INC | P.O. BOX 296 WHITE OAK TX 75693-0296 |
| ROUND TRIP TRUCKING, LLC | 2437 CR 47 CORPUS CHRISTI TX 78415 |
| ROXWELL PERFORMANCE DRILLING, LLC | 7613 W. INDUSTRIAL MIDLAND TX 79706-2803 |
| ROY BAILEY CONTRUCTION, INC. | 255 BENOIT ROAD BELL CITY LA 70630-5206 |
| ROY DAVIS WELDING, LLC | 1803 CR 3046 CENTER TX 75935-5365 |
| ROY EVANS | ADDRESS ON FILE |
| ROY GWINN | ADDRESS ON FILE |
| ROYAL DUTCH SHELL, PLC | C/O NORTON ROSE FULBRIGHT US LLP ATTN: WILLIAM D. WOOD 1301 MCKINNEY, SUITE 5100 HOUSTON TX 77010 |
| ROYAL ENGINEERS AND CONSULTANTS | (REC), LLC 3909 A. AMBASSADOR CAFFERY PKWY. LAFAYETTE LA 70503-5280 |
| ROYS HEATING & COOLING REPAIR SERVICE | 533 SKULL RUN MURRAYSVILLE WV 26164 |
| ROZELLE CO, LLC | 1387 FRAZIER ROAD RUSTON LA 71270-1634 |
| RPM OILFIELD SERVICES, INC. | 1823 FM 999 GARY TX 75643-4341 |
| RPM SERVICES | 1823 FM 999 GARY TX 75643-4341 |
| RPW RENTALS, INC. | 401 E. ARANSAS ST. P.O. BOX 157 RUNGE TX 78151 |

| Claim Name | Address Information |
|---|---|
| RSK TRANSPORT, LLC | P.O. BOX 4266 CORPUS CHRISTI TX 78469 |
| RT JOHNSON, LLC | D/B/A RJ LOGISTICS 25528 ALDINE WESTFIELD RD. SUITE 166 SPRING TX 77373 |
| RUDD WELDING, INC. | P.O. BOX 341 PERRYTON TX 79070 |
| RUGGED CROSS CONSTRUCTION, LLC | 304 SANDY ACRES DR. QUITMAN LA 71268-1381 |
| RUMMEL'S OILFIELD SERVICES, INC. | 2271 OIL DRIVE CASPER WY 82604-1503 |
| RUSH WELLSITE SERVICES, LLC | 38258 238TH ST WESSINGTON SPRINGS SD 57382-6304 |
| RUSK COUNTY | 202 NORTH MAIN STREET HENDERSON TX 75652 |
| RUSK COUNTY | RUSK COUNTY TAX OFFICE ATTN: TAX A/C P.O. BOX 988 HENDERSON TX 75653-0988 |
| RUSK COUNTY APPRAISAL DISTRICT | 107 N VAN BUREN ST HENDERSON TX 75652 |
| RUSK COUNTY APPRAISAL DISTRICT | P.O. BOX 7 HENDERSON TX 75653-0007 |
| RUSSELL D GRIFFIN | ADDRESS ON FILE |
| RUSSELL D. PITTS CONSULTING LLC | 442 JIM PITTS RD WAYNESBORO MS 39367-8208 |
| RUSSELL LAWRENCE | ADDRESS ON FILE |
| RUSSELL LEMONS DITCHING SERVICE | 10411 CR 3504 BROWNSBORO TX 75756-2507 |
| RW PRODUCTS. LLC | P.O. BOX 4001 WHEELING WV 26003-0401 |
| RWDY, INC. | 908 TOWN AND COUNTRY BLVD, SUITE 120 HOUSTON TX 77024 |
| RWDY, INC. | 950 ECHO LANE SUITE 200 HOUSTON TX 77024 |
| RYAN B HATFIELD | ADDRESS ON FILE |
| RYAN C SABLOTNY | ADDRESS ON FILE |
| RYAN CHRISTOPHER COWGILL | ADDRESS ON FILE |
| RYAN DIRECTIONAL SERVICES, INC. | 19510 OIL CENTER BLVD. HOUSTON TX 77073 |
| RYAN PARK | ADDRESS ON FILE |
| RYAN WILLIAM LEBLANC | ADDRESS ON FILE |
| S & F CONSTRUCTION, INC. | 402 ST.PETER ROAD CHOUDRANT LA 71227 |
| S & H TANK SERVICE INC | P.O. BOX 773 LINDSEY OK 73052 |
| S & L OILFIELD SERVICES | P.O. BOX 4346, DEPT. 840 HOUSTON TX 77210 |
| S & S DIRECTIONAL, LLC | P.O. BOX 1715 GAINESVILLE TX 76241-1715 |
| S CROW PAINTING INC | P.O. BOX 1681 ENID OK 73702 |
| S&P GLOBAL PLATTS | 2 PENN PLAZA NEW YORK NY 10121 |
| S&S MITCHELL INC. | 1621 BRIDGES RD FLORIEN LA 71429-3129 |
| S3 PUMP SERVICE | ATTN: MALCOLM H. SNEED III, PRESIDENT 1918 BARTON DR SHREVEPORT LA 71107 |
| S3 PUMP SERVICE, INC. | ATTN: KEITH ANGLIN 1918 BARTON DRIVE SHREVEPORT LA 71107 |
| S3 PUMP SERVICE, INC. | ATTN: JASON MARTIN 1918 BARTON DRIVE SHREVEPORT LA 71107 |
| SABER PETROLEUM SERVICES, INC. | 505 HIGHLAND DRIVE BIG SPRINGS TX 79720 |
| SABINE ENVIRONMENTAL SERVICES, LLC (LA) | P.O. BOX 146 BROUSSARD LA 70518 |
| SABINE ENVIRONMENTAL SERVICES, LLC (TX) | 8750 N CENTRAL EXPRESSWAY STE 750 DALLAS TX 75231 |
| SABINE PIPE INC | P.O. BOX 100 KILGORE TX 75663-0100 |
| SABRINA GONZALEZ | ADDRESS ON FILE |
| SAFEDRILL INSPECTION, INC. | P.O. BOX 2077 KILGORE TX 75663 |
| SAFETY FIRST | P.O. BOX 59 KALKASKA MI 49646 |
| SAFETY KLEEN SYSTEMS, INC. | 5400 LEGACY DR. CLUSTER 2 BLDG 3 PLANO TX 75024 |
| SAFETY MANAGEMENT SYSTEMS LLC | P.O. BOX 92881 LAFAYETTE LA 70509-2881 |
| SAFETY MARK, LLC. | P.O. BOX 2047 WOODWARD OK 73802 |
| SAFETYSKILLS | ATTN: JILL GREENE, VP OF BUSINESS DEV. 120 N. ROBINSON SUITE 2300W OKLAHOMA CITY OK 73102 |
| SALLACK WELL SERVICES, INC. | P.O. BOX 637 PUNXSUTAWNEY PA 15767 |
| SAM BROUSSARD TRUCKING CO., INC. | P.O. BOX 11507 NEW IBERIA LA 70562-1507 |
| SAM'S PACKER AND SUPPLY, LLC | P.O. BOX 72283 NORMAN OK 73070 |
| SAMCO ENTERPRISES, INC. | P.O. BOX 60829 HOUSTON TX 77205-0829 |

| Claim Name | Address Information |
|---|---|
| SAMSON CONTOUR ENERGY E & P, LLC | C/O WILLKIE FARR & GALLAGHER LLP ATTN: ANA ALFONSO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SAMSON CONTOUR ENERGY E & P, LLC | C/O RICHARDS, LAYTON & FINGER, P.A. ATTN: ROBERT C. MADDOX ONE RODNEY SQUARE, 920 NORTH KING STREET WILMINGTON DE 19801 |
| SAMSON LONE STAR | ATTN: CONTRACT ADMINISTRATION SAMSON PLAZA TWO WEST SECOND STREET TULSA OK 74103-3103 |
| SAMSON LONE STAR, LLC | C/O WILLKIE FARR & GALLAGHER LLP ATTN: ANA ALFONSO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SAMSON LONE STAR, LLC | C/O RICHARDS, LAYTON & FINGER, P.A. ATTN: ROBERT C. MADDOX ONE RODNEY SQUARE, 920 NORTH KING STREET WILMINGTON DE 19801 |
| SAMSON RESOURCES COMPANY | C/O WILLKIE FARR & GALLAGHER LLP ATTN: ANA ALFONSO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SAMSON RESOURCES COMPANY | C/O RICHARDS, LAYTON & FINGER, P.A. ATTN: ROBERT C. MADDOX ONE RODNEY SQUARE, 920 NORTH KING STREET WILMINGTON DE 19801 |
| SAMUEL A MITCHELL | ADDRESS ON FILE |
| SAMUEL GARY JR & ASSOCIATES INC. | C/O LISKOW & LEWIS ATTN: GEORGE H ROBINSON 822 HARDING STREET LAFAYETTE LA 70503 |
| SAMUEL PULIS | ADDRESS ON FILE |
| SAMUEL UNCH III | ADDRESS ON FILE |
| SAN AUGUSTINE CAD | 122 N. HARRISON ST. SAN AUGUSTINE TX 75972-7906 |
| SAN AUGUSTINE COUNTY | SAN AUGUSTINE TAX OFFICE ATTN: TAX A/C P.O. BOX 495 SAN AUGUSTINE TX 75972 |
| SAN AUGUSTINE COUNTY | SAN AUGUSTINE COURTHOUSE 100 W COLUMBIA SAN AUGUSTINE TX 75972 |
| SANCO OILFIELD RENTALS LLC | P.O. BOX 1225 CARRIZO SPRINGS TX 78834 |
| SAND HILL FOUNDATION, LLC | P.O. BOX 1661 CENTER TX 75935-1661 |
| SANDFORD OIL CO., INC. | P.O. BOX 660 DECATUR TX 76234 |
| SANDHILL CONTRACTING | 8899 CARMON ROAD HARTSTOWN PA 16131-1327 |
| SANDIA DRILLING CO. LTD LLP | P.O. BOX 1860 WASKOM TX 75692-1860 |
| SANDRA COKER | C/O MORROW, MORROW, RYAN & BASSETT ATTN: JAMES P. RYAN 324 W. LANDRY STREET OPELOUSAS LA 70570 |
| SANDRA COKER | C/O JACK F. BURLEIGH 3602 TIMBERSIDE CIRCLE DR. HOUSTON TX 77025 |
| SANDRA G WILSON | ADDRESS ON FILE |
| SANJEL (USA) INC. | 505 2ND ST. SW, STE. 200 CALGARY AB T2P 1N8 CANADA |
| SAP AMERICA, INC. | 3999 WEST CHESTER PIKE NEWTOWN SQUARE PA 19073 |
| SAPP BROS.PETROLEUM | P.O. BOX 596 OGALLALA NE 69153-0596 |
| SAR PROTECTORS & SUPPLY CO., INC. | P.O. BOX 61065 LAFAYETTE LA 70596 |
| SARA E WILKERSON | ADDRESS ON FILE |
| SARA WORLEY | ADDRESS ON FILE |
| SARAH M. HEDRICK | 12 MACBRIDE DRIVE SPRING CITY PA 19475-2719 |
| SATELLITES TELEPHONES & | INTERCOMS COMMUNICATIONS INC. 605 S. WELLS EDNA TX 77957 |
| SATTOR KHAKIMOV | ADDRESS ON FILE |
| SAVAGE HEAVY HIGHWAY CORP | 196 PETERS RUN RD. WHEELING WV 26003-7851 |
| SAYRE EXCAVATING | HC62-RT. 3 BOX 76 KENNA WV 25248 |
| SB CONSULTING LLC | RT. 1, BOX 181-1 COMANCHE OK 73529-9707 |
| SCHARDT ENTERPRISES, INC. | D/B/A BLACK GOLD 2000 EAST 15TH STREET 450/D EDMOND OK 73013 |
| SCHEIDER RENTALS | P.O. BOX 1715 GAINESVILLE TX 76241-1715 |
| SCHLUMBERGER BUSINESS CONSULTING | 5599 SAN FELIPE STE 100 HOUSTON TX 77056 |
| SCHLUMBERGER INFORMATION SOLUTIONS | DIVISION OF SCHLUMBERGER TECHNOLOGY CORP 559 SAN FELIPE SUITE 100 HOUSTON TX 77056-2722 |
| SCHLUMBERGER TECHNOLOGY CORP | ATTN: SHAWN FRENCH 3011 INTERNET BLVD. FRISCO TX 75034 |
| SCHLUMBERGER TECHNOLOGY CORP | 1325 S. DAIRY ASHFORD SUGAR LAND TX 77077 |
| SCHNEIDER ENERGY CONSULTING, LLC | P.O. BOX 1715 GAINESVILLE TX 76241-1715 |

| Claim Name | Address Information |
|---|---|
| SCHNEIDER FIELD SERVICES | P.O. BOX 1715 GAINESVILLE TX 76241-1715 |
| SCHNEIDER WELL SERVICES | P.O. BOX 1715 GAINESVILLE TX 76241-1715 |
| SCHNEIDER WELL TESTING | P.O. BOX 1715 GAINESVILLE TX 76241-1715 |
| SCHOONER PETROLEUM SERVICES, INC. | 7701-A S. COOPER STREET ARLINGTON TX 76001 |
| SCHULTZ EXCAVATION | 14581 RT 36 SOUTH PUNXGY PA 15767 |
| SCHWARTZ OILFIELD SERVICES, INC. | P.O. BOX AC CENTRALIA IL 62801-9163 |
| SCIENCE APPLICATIONS INTERNATIONAL CORP | 6310 ALLENTOWN BOULEVARD HARRISBURG PA 17112-2739 |
| SCIENTIFIC DRILLING INTERNATIONAL INC | 1100 RANKIN RD. HOUSTON TX 77073-4716 |
| SCOMI OILTOOLS, INC. | 6818 N SAM HOUSTON PKWY W HOUSTON TX 77064-3528 |
| SCORPION PRESSURE CONTROLS LLC | 701 N. 1ST STREET LUFKIN TX 75901 |
| SCOTT A BERNARD | ADDRESS ON FILE |
| SCOTT CONSTRUCTION EQUIPMENT | 5401 SANDERSON LANE TEXARKANA AR 71854-1266 |
| SCOTT ENTERPRISES D/B/A TOMMY SCOTT | 240 CR 1721 TIMPSON TX 75975-6003 |
| SCOTT EQUIPMENT COMPANY, LLC | 1000 U.S. HWY. 165 MONROE LA 71203 |
| SCOTT HERSTEIN | ADDRESS ON FILE |
| SCOTT HINE | ADDRESS ON FILE |
| SCOTT O CAYTON | ADDRESS ON FILE |
| SCOTT R. WEST | 79 MOFFIT ROAD SHINGLEHOUSE PA 16748-1505 |
| SCOTT S. LOWE | C/O DAVIDSON SUMMERS, APLC ATTN: RANDALL S. DAVIDSON 330 MARSHALL STREET, SUITE 1114 SHREVEPORT LA 71101 |
| SCOTT'S WELDING & FABRICATION, INC. | P.O. BOX 6010 RIVERTON WY 82501-0399 |
| SCOUT ENERGY CORP. MINERAL | MANAGER FOR THE PROSPECT COMPANY 111 N BROADWAY EDMOND OK 73034 |
| SCREEN TECH INTERNATIONAL, LTD. CO | 11509 E. PINE ST. TULSA OK 74116 |
| SCRUGGS INCORPORATED | P.O. BOX 988 JOAQUIN TX 75954-0988 |
| SDS PETROLEUM CONSULTANTS, LLC | P.O. BOX 456 TROUP TX 75789-0456 |
| SEABOARD INTERNATIONAL | 1612 S.E. 23RD STREET OKLAHOMA CITY OK 73129-7661 |
| SEAN M MORGAN | ADDRESS ON FILE |
| SEAN SAUL | ADDRESS ON FILE |
| SECURADYNE SYSTEMS TEXAS, LLC | 14900 LANDMARK BOULEVARD, SUITE 350 DALLAS TX 75254 |
| SECUREWORKS, INC. | ATTN: DEBORAH BERNHARDT, CONTRACT CONSULTANT ONE CONCOURSE PARKWAY, SUITE 500 ATLANTA GA 30328 |
| SEI ENERGY, LLC | ATTN: CONTRACT ADMINISTRATION 2120 NORTHGATE PARK LANE, SUITE 402 CHATTANOOGA TN 37415-6914 |
| SEIGLEY OILFIELD ELECTRIC | P.O. BOX 354 RANDOLPH OH 44265-0354 |
| SEISMIC EXCHANGE, INC | 11050 CAPITAL PARK DR HOUSTON TX 77041 |
| SEISMIC MICRO-TECHNOLOGY INC | 8584 KATY FREEWY HOUSTON TX 77024 |
| SEITEL DATA LTD | 10811 SOUTH WESTVIEW CIRCLE DR. HOUSTON TX 77043 |
| SELECT ASSETS, LLC | P.O BOX 1715 GAINESVILLE TX 76241 |
| SELECT ENERGY SERVICES LLC | ATTN: HOLLI LADHANI, PRESIDENT & CEO 515 POST OAK BLVD, STE 200 HOUSTON TX 77027 |
| SELECT ENERGY SERVICES, LLC | C/O GAUDRY, RANSON, HIGGINS & GREMILLION, LLC, ATTN: DARYL A. HIGGINS 401 WHITNEY AVENUE, SUITE 500 GRETNA LA 70056 |
| SELECT ENERGY SERVICES, LLC | C/O SCOTT ZIMMER 333 TEXAS STREET, SUITE 1700 SHREVEPORT LA 71120 |
| SELECT ENERGY SERVICES, LLC | P.O. BOX 1715 GAINESVILLE TX 76241 |
| SELECT ENERGY SERVICES, LLC | ATTN: ADAM LAW, VP & CORPORATE SECRETARY 1400 POST OAK BLVD. SUITE 400 HOUSTON TX 77056 |
| SELECT ENERGY SERVICES, LLC | ATTN: DAVE HENLEY, SVP 1400 POST OAK BLVD. SUITE 400 HOUSTON TX 77056 |
| SELECT ENERGY SERVICES, LLC | ATTN: GENERAL COUNSEL 1400 POST OAK BLVD. SUITE 400 HOUSTON TX 77056 |
| SELECT FIELD SERVICES | P.O. BOX 1715 GAINESVILLE TX 76241 |
| SELECT FISHING & RENTAL TOOLS | P.O. BOX 1715 GAINESVILLE TX 76241-1715 |

| Claim Name | Address Information |
|---|---|
| SELECT OILFIELD CONSTRUCTION | P.O BOX 1715 GAINESVILLE TX 76241 |
| SELECT OILFIELD TRUCKING | P.O BOX 1715 GAINESVILLE TX 76241 |
| SELECT PIPELINE SERVICES | P.O BOX 1715 GAINESVILLE TX 76241 |
| SELECT TANK TRUCKS | P.O BOX 1715 GAINESVILLE TX 76241 |
| SELECT WATER TRANSFER | P.O. BOX 1715 GAINESVILLE TX 76241-1715 |
| SELECT WELL SERVICES | P.O BOX 1715 GAINESVILLE TX 76241 |
| SELECT WELL TESTING | P.O. BOX 1715 GAINESVILLE TX 76241-1715 |
| SELINA D SANFORD | ADDRESS ON FILE |
| SEQUENT ENERGY MANAGEMENT, L.P. | ATTN: CONTRACT ADMINISTRATION 1200 SMITH STREET, SUITE 900 HOUSTON TX 77002 |
| SERVICE CONSULTING & MANAGEMENT, INC. | P.O. BOX 377 BREAUX BRIDGE LA 70517 |
| SERVICE PUMP & SUPPLY INC | P.O. BOX 2097 HUNTINGTON WV 25721-2097 |
| SERVICESTAR | (A DIVISION OF CENTERPOINT ENERGY) 1111 LOUISIANA ROOM 1145 HOUSTON TX 77002 |
| SES ASSETS, LLC | P.O BOX 1715 GAINESVILLE TX 76241 |
| SES HOLDINGS, LLC | C/O GAUDRY, RANSON, HIGGINS & GREMILLION, LLC, ATTN: DARYL A. HIGGINS 401 WHITNEY AVENUE, SUITE 500 GRETNA LA 70056 |
| SES HOLDINGS, LLC | P.O BOX 1715 GAINESVILLE TX 76241-1715 |
| SESCO ELECTRIC SUPPLY CO | P.O. BOX 1643 DUNCAN OK 73534 |
| SETPOINT INTEGRATED SOLUTIONS, INC. | DMC CARTER CHAMBERS 19151 HIGHLAND RD BATON ROUGE LA 70809-6120 |
| SEVEN LAKES ENTERPRISES, INC. | D/B/A SEVEN LAKES TECHNOLOGIES ATTN: SHIVA RAJAPOLAGAN, PRESIDENT & CEO 2555 TOWNSGATE ROAD, SUITE 105 WESTLAKE VILLAGE CA 91361 |
| SFI ENTERPRISES, INC. | P.O. BOX 1180 PALESTINE TX 75802 |
| SGC ENGINEERING, LLC | 501 COUNTY RD WESTBROOK ME 04092-1906 |
| SHACKLEFORD CONSTRUCTION | 1635 WV HWY 18 TROY WV 26443-7841 |
| SHADCO LLC | 1160 PEARCE HOLLOW MARION CENTER PA 15759 |
| SHAFFER'S WELL SERVICE | 1505 PRIDE AVE CLARKSBURG WV 26301-1757 |
| SHALE TANK TRUCKS | P.O. BOX 201646 DALLAS TX 75320 |
| SHAMROCK MANAGEMENT, L.L.C. | P.O. BOX 4232 HOUMA LA 70361-4232 |
| SHAMROCK SALES & SERVICE INC | 3400 COLUMBIA COUNTY RD #21 TAYLOR AR 71861 |
| SHANE HORNER | ADDRESS ON FILE |
| SHANE LEE | ADDRESS ON FILE |
| SHANE MICHAEL ROONEY | ADDRESS ON FILE |
| SHANEDA, INC. | 2500 EAST PEARL ST ODESSA TX 79761-5911 |
| SHANNON DENISE MARENGO | ADDRESS ON FILE |
| SHANNON RODGERS | C/O MORRIS, DEWETT, & SAVOIE, LLC ATTN: B. TREY MORRIS 509 MILAM ST. SHREVEPORT LA 71101 |
| SHARKY TRANSPORTATION, INC | P.O. BOX 10151 CORPUS CHRISTI TX 78460 |
| SHARON A COOK | ADDRESS ON FILE |
| SHARON FIGUEROA | ADDRESS ON FILE |
| SHARON G MITCHELL | ADDRESS ON FILE |
| SHARP PAVING, INC. | P.O. BOX 156 SHELLOCTA PA 15774-0156 |
| SHARP'S EXPRESS LLC | 9985 HIGHWAY 79 BETHANY LA 71007 |
| SHAW EXCAVATING | 262 EAKIN RD HARRISVILLE PA 16038 |
| SHAWN STOLESON CONSULTANT, LLC | 15531 HWY. 102 JENNINGS LA 70546-3259 |
| SHAWNDA LYNN FELTON | ADDRESS ON FILE |
| SHAYLE FIGUEROA | ADDRESS ON FILE |
| SHB CONSTRUCTION INC. | 600 CR 321 DEBERRY TX 75639-3518 |
| SHEARWATER OILFIELD SERVICES, LLC | P.O. BOX 1484 SPRING TX 77383 |
| SHEILA STRATTON | 5834 LADERA PARK AVENUE LOS ANGELES CA 90056 |
| SHELBY CAD | ATTN: ROBERT N. PIGG CHIEF APPRAISER 724 SHELBYVILLE STREET CENTER TX 75935 |
| SHELBY COUNTY | ATTN: DEBORA RILEY TAX A/C 200 SAN AUGUSTINE STRETT CENTER TX 75935 |

| Claim Name | Address Information |
|---|---|
| SHELL ENERGY NA - CORAL ENERGY | RESOURCES, L.P. ATTN: CONTRACT ADMINISTRATION 909 FANNIN, PLAZA LEVEL 1 HOUSTON TX 77010 |
| SHELL ENERGY NORTH AMERICA (US), L.P. | C/O CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75251 |
| SHELL ENERGY NORTH AMERICA (US), L.P. | 1000 MAIN 12TH FLOOR HOUSTON TX 77002 |
| SHELL OIL CO | C/O LISKOW & LEWIS ATTN: KELLY BRECHTEL BECKER 701 POYDRAS STREET, SUITE 5000 NEW ORLEANS LA 70139 |
| SHELL-BG ENERGY MERCHANTS, LLC | ATTN: MLO CONTRACTS 5444 WESTHEIMER, SUITE 1200 HOUSTON TX 77056 |
| SHELLEY SULEYMAN | ADDRESS ON FILE |
| SHELLY HULLETT | ADDRESS ON FILE |
| SHELLY R WELLING | ADDRESS ON FILE |
| SHELTON ENTERPRISES | P.O. BOX 1465 DAYTON TX 77535-0025 |
| SHERIDAN WELL SERVICE, LLC | P.O. BOX 1540 WOODWARD OK 73801 |
| SHERLOCK OIL COMPANY INC | P.O. BOX 175 BEVERLY OH 45715-0175 |
| SHERRI HARTLEY | ADDRESS ON FILE |
| SHERRICK LAND SERVICES, LLC/R.L. HODGES | 3500 FAIRMOUNT #520 DALLAS TX 75219 |
| SHERRY L PENCE | ADDRESS ON FILE |
| SHI | ATTN: ROBERT GRANECKI 1501 SOUTH MOPAC EXPRESSWAY SUITE# 375 AUSTIN TX 78746 |
| SHI INTERNATIONAL CORP. | ATTN: DANIELA RIVERO 280 DAVIDSON AVE. SOMERSET NJ 06873 |
| SHI INTERNATIONAL CORP. | ATTN: BRIAN HILL, CONTRACTS SPECIALIST 290 DAVIDSON AVE. SOMERSET NJ 08873 |
| SHIRLEY JOHNSON | ADDRESS ON FILE |
| SHIRLEY RIDDLE | ADDRESS ON FILE |
| SHORELINE SOUTHEAST LLC | C/O ONEBANE LAW FIRM ATTN: MICHAEL G. DURAND 1200 CAMEILLIA BOULEVARD, SUITE 300 LAFAYETTE LA 70508 |
| SHORES ENERGY SERVICES, INC. | P.O. BOX 351 RATLIFF CITY OK 73081-0351 |
| SHORES LIFT SOLUTIONS, INC. | ROD LIFT CONSULTING DIVISION 714 ENTERPRISE DRIVE EDMOND OK 73013-3671 |
| SHORTFUSE GASFIELD TRUCKING, LLC | 179 WALKER RD BIGLER PA 16825 |
| SHREVEPORT COMMUNICATION SERVICE, LLC | 933 STONER AVE. SHREVEPORT LA 71101-3847 |
| SHUMAN'S WELDING | RR1 BOX 77 LOST CREEK WV 26385-9754 |
| SIEMENS ENERGY, INC. | 10730 TELGE ROAD HOUSTON TX 77095-5002 |
| SIERRA DUST CONTROL, LLC | 1155 E. JOHNSON ST. TATUM TX 75692 |
| SIERRA HAMILTON LLC AND ISAOA | 10 DESTA DRIVE, STE 260 E MIDLAND TX 79705 |
| SIGNA ENGINEERING CORP. | 2 NORTHPOINT DR., STE. 700 HOUSTON TX 77060-3200 |
| SIMEON KING HORTON | C/O DAVIDSON SUMMERS, APLC ATTN: RANDALL S. DAVIDSON 330 MARSHALL STREET, SUITE 1114 SHREVEPORT LA 71101 |
| SIMMONS MACHINE WORKS INC. | P.O. BOX 1646 WOODWARD OK 73802-1646 |
| SIMONS PETROLEUM LLC | MAXUM PETROLUEM INC 210 PARK AVENUE, SUITE 1800 OKLAHOMA CITY OK 73102-5604 |
| SIMPLEX GRINNELL, LP | 220 LYNNBROOK BLVD. SHREVEPORT LA 71106-6548 |
| SIOBHAN VINTON | ADDRESS ON FILE |
| SITE TECH INC. | 910 EDELLA RD CLARKS SUMMIT PA 18411-1222 |
| SITTON ENTERPRISES, LLC | 4100 INTERNATIONAL PLAZA, SUITE 820 FORT WORTH TX 76109 |
| SKELLY & LOY, INC. | 3280 WILLIAM PITT WAY PITTSBURGH PA 15238-1361 |
| SKY LIN SERVICES, LLC | P.O. BOX 61 KEITHVILLE LA 71047 |
| SKY VACUUM SERVICES, LLC | 2836 HILLCREST CIRCLE BENTON LA 71006 |
| SKY-LIN | ATTN: LINDA WILLIAMS, MANAGING MEMBER 6911 VARDAMAN RD KEITHVILLE LA 71047 |
| SKYLYNE MACHINE & SUPPLY, INC. | P.O. BOX 1650 STERLING CO 80751 |
| SMART CHEMICAL SERVICES, LP | 7400 GOLDEN POND, SUITE 400 AMARILLO TX 79121-1970 |
| SMART CONTROL SYSTEMS, LLC | 3005 INTERSTATE DRIVE SAN ANTONIO TX 78219 |
| SMIRES SCANNING LLC | P.O. BOX 1839 KILGORE TX 75663-1839 |
| SMIRES, INC. | P.O. BOX 1839 KILGORE TX 75663-1839 |
| SMITH & BURGESS LLC | 7600 W TIDWELL RD STE 600 HOUSTON TX 77040-5738 |

| Claim Name | Address Information |
|---|---|
| SMITH ENERGY SERVICES, INC. | 944 S. SHELBY STREET CARTHAGE TX 75633-3032 |
| SMITH HAULING, INC. | 3637 ROUTE 36 NORTH OLIVEBURG PA 15764-8405 |
| SMITH INTERNATIONAL, INC. | A SCHLUMBERGER COMPANY ATTN: ZACH BIRKS 3011 INTERNET BLVD., SUITE 200 FRISCO TX 75034 |
| SMITH INTERNATIONAL, INC. | 1325 SOUTH DAIRY ASHFORD HOUSTON TX 77077 |
| SMITH LUMBER COMPANY | P.O. BOX 269 RENOVO PA 17764 |
| SMITH PULSATION EQUIPMENT, LLC | P.O. BOX 60604 MIDLAND TX 07971 |
| SMITH TRANSPORT WAREHOUSE | BARRY F. SMITH DBA 153 SMITH TRANSPORT RD ROARING SPRING PA 16673-2247 |
| SMITH TRANSPORT, INC | 153 SMITH TRANSPORT RD ROARING SPRING PA 16673-2247 |
| SMITTY'S WELDING SERVICE, INC. | P.O. BOX 188 WOODWORD OK 73802 |
| SMS WELL SERVICE, LLC | 698 E. AIRPORT FREEWAY IRVING TX 75062 |
| SOCOR TECHNOLOGIES INC. | 4719 VIKING DRIVE, STE. 200 BOSSIER CITY LA 71111-7462 |
| SOGGY D LLC | P.O. BOX 60245 SAN ANGELO TX 76906-0245 |
| SOLARWINDS | ATTN: MICHAEL REISS P.O. BOX 730720 DALLAS TX 75373 |
| SOLIDS SOLUTIONS, LLC | 3212 STATE HIGHWAY 135 N KILGORE TX 75662-9138 |
| SONIC ENERGY SERVICES USA INC. | STE 720 633-6TH AVE SW CALGARY AB T2P 2Y5 CANADA |
| SONNY'S TANK TRUCKS, INC. | P.O. BOX 129 VELMA OK 73491 |
| SOONER PIPE, L.L.C. | 401 S BOSTON AVE, STE 1000 TULSA OK 74103 |
| SOS OPERATING LLC | D/B/A SOS ENVIRONMENTAL 811 6TH STREET, SUITE 130 WICHITA FALLS TX 76301 |
| SOUTH JERSEY RESOURCES GROUP, LLC | ATTN: CONTRACT ADMINISTRATION 2350 AIRPORT FREEWAY, SUITE 505 BEDFORD TX 76022 |
| SOUTHERN CONSULTANTS | 28322 BREEZY COURT MAGNOLIA TX 77355-6633 |
| SOUTHERN FLOW COMPANIES, INC. | P.O. BOX 51475 LAFAYETTE LA 70505-1476 |
| SOUTHERN MUD-LOGGING INC. | P.O. BOX 725 WEST MONROE LA 71294-0725 |
| SOUTHERN PERFORATORS, INC. | 2609 EAST MAIN ST. P.O. BOX 10006 EL DORADO AR 71730-0022 |
| SOUTHERN PETROLEUM LABORATORIES, INC. | 1595 U.S. 79 SOUTH CARTHAGE TX 75633 |
| SOUTHERN SOIL ENVIRONMENTAL INC | ATTN: KENNETH R. JENKINS, PRES. & CEO 430 TIMBERS EAST DR HAUGHTON LA 71037-9797 |
| SOUTHERN SOIL ENVIRONMENTAL INC. | ATTN: KENNETH R. JENKINS PRESIDENT AND CHIEF EXECUTIVE OFFICER 430 TIMBERS EAST DRIVE HAUGHTON LA 71037-9797 |
| SOUTHERN SPECIALTIES TRANSPORTATION LLC | P.O. BOX 328 ESTHERWOOD LA 70534-0328 |
| SOUTHERN TRANSPORT LLC | P.O. BOX 1550 KILGORE TX 75663 |
| SOUTHERN WATER DISPOSAL, LLC | P.O. BOX 786 HAUGHTON LA 71037 |
| SOUTHWEST ENERGY | ATTN: LEGAL 3100 TIMMONS, SUITE 225 HOUSTON TX 77027 |
| SOUTHWEST OILFIELD PRODUCTS, INC | 10340 WALLISVILLE RD HOUSTON TX 77013 |
| SOUTHWEST TREATING PRODUCTS, LLC | P.O. BOX 1247 SONORA TX 76950-1247 |
| SOUTHWESTERN ENERGY SERVICES COMPANY | ATTN: DIRECTOR, MARKETING & TRANSPORTATION 2350 N. SAM HOUSTON PKWY E., STE 125 HOUSTON TX 77032 |
| SOVEREIGN BUILDERS GROUP LTD. | D/B/A QWIK PIPE 1825 UPLAND DRIVE HOUSTON TX 77043-3003 |
| SOVEREIGN CONSULTING INC. | 111A NORTH GOLD DRIVE ROBBINSVILLE NJ 08691-1646 |
| SPARKS ENGINE SERVICE, INC. | P.O. BOX 852 MERTZON TX 76941 |
| SPARKS EQUIPMENT SALES | P.O. BOX 852 MERTZON TX 76941-0794 |
| SPARKS HOT SHOT SERVICE, LLC | 851 YELLOW PINE RD. SIBLEY LA 71073-2737 |
| SPARTAN FLOW CONTROL SERVICES, LLC | 2901 JOHNSTON STREET, SUITE 401 LAFAYETTE LA 70503 |
| SPARTAN THRU TUBING SERVICES, LLC | 123 ABIGAYLE'S ROW SCOTT LA 70583-8909 |
| SPARTAN WELL TESTING SERVICES, LLC | 2901 JOHNSTON STREET, SUITE 401 LAFAYETTE LA 70503 |
| SPEARHEAD DIRECTIONAL SERVICES, LLC | 110S. FRAZIER CONROE TX 77301 |
| SPECIALITY STAFFING SOLUTIONS, INC. | D/B/A PROGESSIVE GLOBAL ENERGY 811 MAIN ST. HOUSTON, SUITE 4210 HOUSTON TX 77002 |
| SPECTRA LOGIC CORPORATION | ATTN: ANDREW CARTER 6285 LOOKOUT ROAD BOULDER CO 80301-3580 |
| SPECTRUM MEDICAL SERVICES, INC. | 6505 MARS RD. CRANBERRY TOWNSHIP PA 16066-5109 |

| Claim Name | Address Information |
|---|---|
| SPECTRUM TRACER SERVICES, LLC | 9726 E. 42ND ST. STE, 123 TULSA OK 74146 |
| SPENCER OGDEN INTERNATIONAL, LTD. | 811 MAIN STREET, SUITE 2150 HOUSTON TX 77002 |
| SPENERGY WELL SERVICES LLC | 179 WALKER ROAD BIGLER PA 16825 |
| SPHERE 3 ENVIRONMENTAL, INC. | 1501 BILL OWENS PARKWAY LONGVIEW TX 75604-6215 |
| SPIRIT DRILLING FLUIDS LTD | 12941 NORTH FREEWAY, SUITE 400 HOUSTON TX 77060 |
| SPIRIT SERVICES INC. | 5220 SILABERT AVE CHARLOTTE NC 28205-7865 |
| SPLUNK | ATTN: SEW PING MAWBERRY 250 BRANNAN STREET SAN FRANCISCO CA 94017 |
| SPN WELL SERVICES | ATTN: JIM AMBURN 3333 IH-35 NORTH BUILDING F GAINESVILLE TX 76420 |
| SPN WELL SERVICES, INC. | P.O. BOX 1299 GAINESVILLE TX 76241 |
| SPOTLESS SOLUTIONS | 53 MEADOWCREEK DRIVE BOSSIER CITY LA 71111 |
| SPRING STREET MINERALS, LLC | C/O THE LAW OFFICE OF SALLY DUNLAP FLEMING PLC, ATTN: SALLY D. FLEMING 818 HOWARD AVENUE, SUITE 305 NEW ORLEANS LA 70113 |
| SPRING STREET MINERALS, LLC | C/O DAVIDSON SUMMERS, APLC ATTN: RANDALL S. DAVIDSON 330 MARSHALL STREET, SUITE 1114 SHREVEPORT LA 71101 |
| SQUIRE TECH SOLUTIONS LLC | 6304 FALLWATER TRL #100 THE COLONY TX 75056-2600 |
| SS EQUIPMENT SERVICES II, LLC | 114 NORTH MAIN STREET SUITE B COTULLA TX 78014 |
| SSTC, LLC | P.O. BOX 1065 MONTOMERY TX 77356-1065 |
| ST. PAUL FIRE & MARINE INSURANCE CO. | C/O LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD, ATTN: JOSEPH P. GUICHET 601 POYDRAS STREET, SUITE 2775 NEW ORLEANS LA 70130 |
| STABIL DRILL SPECIALTIES INC | 601 POYDRAS ST. STE 2400 NEW ORLEANS LA 70130 |
| STAGE 3 SEPARATION, LLC | 2000 SILBER ROAD HOUSTON TX 77055 |
| STAHL SHEAFFER ENGINEERING, LLC | 3941 S. ATHERTON ST. SUITE A STATE COLLEGE PA 16801-8309 |
| STALLION HEAVY HAULERS, LP | 950 CORBINDALE ROAD, STE 300 HOUSTON TX 77024-2800 |
| STALLION OILFIELD CONSTRUCTION, LLC | 950 CORBINDALE ROAD, STE 300 HOUSTON TX 77024-2800 |
| STALLION OILFIELD SERVICES | ATTN: JAMES A. BURNS 205 HWY 164 HAUGHTON LA 71037 |
| STALLION OILFIELD SERVICES | ATTN: ROBERT (TONY) SANDERS 205 HWY 164 HAUGHTON LA 71037 |
| STALLION OILFIELD SERVICES | ATTN: DAVID C. MANNON, PRESIDENT & CEO 950 CORBINDALE, STE 400 HOUSTON TX 77024 |
| STALLION OILFIELD SERVICES LTD. | 950 CORBINDALE ROAD STE.300 HOUSTON TX 77024-2800 |
| STALLION PRODUCTION SERVICES, LP | 950 CORBINDALE ROAD, STE. 300 HOUSTON TX 77024 |
| STALLION SOLIDS CONTROL, INC. | P.O. BOX 4346, DEPT. 481 HOUSTON TX 77210 |
| STALLION SWD LP | 950 CORBINDALE, SUITE 300 HOUSTON TX 77024 |
| STAMPEDE ENERGY SERVICE, LLC | P.O. BOX 662 LINDSAY OK 73052 |
| STAN MOSER SPRAYING SERVICE | (D/B/A FOR STAN MOSER) P.O. BOX 732 SUBLETTE KS 67877 |
| STAN WALTERS CONSULTING | 5450 QUAIL DRIVE DUNCAN OK 73533 |
| STAN'S AIRBOAT SERVICE, LLC | 1103 BROAD ST. LAKE CHARLES LA 70601 |
| STANDARD OF OHIO, INC. | #1 GREEN HILLS RAVENSWOOD WV 26164-9744 |
| STANDARD TUBULAR SERVICES, INC. | 6415 WINDWOOD DR COLLEGE STATION TX 77845-3808 |
| STAR OILFIELD SERVICES, INC. | 1861 SPLIT MOUNTAIN CANYON LAKE TX 78133 |
| STAR PIPE SERVICES, INC. | P.O. BOX 6518 OKLAHOMA CITY OK 73153 |
| STAR TESTING SERVICES, INC. | P.O. BOX 4050 MCALLEN TX 78502-4050 |
| STAR WATER SERVICE | TEX-STAR WATER SERVICES, LLC 102 DECKER CT STE 204 IRVING TX 75062-2740 |
| STAR WELL SERVICES INC | 415 S BOSTON STE 500 TULSA OK 74103 |
| STASHA ANN DUHON | ADDRESS ON FILE |
| STATE ELECTRIC SUPPLY | P.O. BOX 60400 CHARLOTTE WV 28260 |
| STATE OF LA, THROUGH LA DEPT OF NATURAL | RES, OFC OF COASTAL MGMT & ITS SECRETARY THOMAS F. HARRIS C/O LA OFC OF GOVERNOR ATTN: MEGAN K. TERRELL, 900 N 3RD ST BATON ROUGE LA 70802 |
| STATE OF LA, THROUGH LA DEPT OF NATURAL | RES, OFC OF COASTAL MGMT & ITS SECRETARY THOMAS F. HARRIS LA DEPT OF NATURAL RES ATTN: JAMES BLAKE CANFIELD 617 3RD ST BATON ROUGE LA 70804 |
| STATE OF LOUISIANA | C/O MEGAN KATHLEEN TERRELL 900 N 3RD STREET BATON ROUGE LA 70802 |

| Claim Name | Address Information |
| --- | --- |
| STATE OF LOUISIANA | C/O JAMES BLAKE CANFIELD 617 THIRD STREET BATON ROUGE LA 70804 |
| STATE OF LOUISIANA EX REL. JEFF LANDRY | C/O LA DEPT OF JUSTICE ATTN: RYAN MICHAEL SEIDEMANN 1885 N 3RD STREET BATON ROUGE LA 70801 |
| STATE OF TEXAS, GARNISHOR | C/O OFFICE OF THE ATTORNEY GENERAL ATTN: JOHN C. ADAMS 300 W 15TH STREET, 8TH FLOOR AUSTIN TX 78701 |
| STEAGALL OIL COMPANY INC | P.O. BOX 625 CHICKASHA OK 73023-0625 |
| STEAMBOAT ENERGY CONSULTANTS | P.O. BOX 881570 STEAMBOAT SPRINGS CO 80488 |
| STEEL SERVICE OILFIELD TUBULAR INC | 8138 E. 63RD ST TULSA OK 74133-1917 |
| STEFANO EGER | ADDRESS ON FILE |
| STEINSBERGER TIGHT GAS CONSULTING | 401 VINTAGE COURT COLLEYVILLE TX 76034-7601 |
| STELLAR DRILLING FLUIDS, LLC | P.O. BOX 22328 HOUSTON TX 77227 |
| STELLAR NITROGEN & PUMPING | SERVICES P.O. BOX 209 ANGLETON TX 77516 |
| STELLAR OILFIELD RENTALS, LLC | P.O. BOX 1839 ANGLETON TX 77516-1839 |
| STELLAR WELL CONTROL & RISK | SERVICES, LLC P.O. BOX 22328 HOUSTON TX 77227 |
| STELLE & ASSOCIATES, INC. | P.O. BOX 470071 TULSA OK 74147-0071 |
| STELLY CONSTRUCTION INC | P.O. BOX 46 ARNAUDVILLE LA 70512-0046 |
| STEP ENERGY SERVICES | ATTN: JAMES MINAHAN III 3313 EAST CO. ROAD 44 MIDLAND TX 79705 |
| STEP ENERGY SERVICES (USA) LTD | 572 RANCHO GRANDE P.O. BOX 70 FLORESVILLE TX 78114 |
| STEPHANIE BECK | ADDRESS ON FILE |
| STEPHANIE DELACRUZ | ADDRESS ON FILE |
| STEPHEN DAMIN | ADDRESS ON FILE |
| STEPHEN E PUCKETT | ADDRESS ON FILE |
| STEPHEN GOREE | ADDRESS ON FILE |
| STEPHEN GREBER | ADDRESS ON FILE |
| STEPHEN J TOY | ADDRESS ON FILE |
| STEPHEN LYNN ALDERTON | ADDRESS ON FILE |
| STEPHENSON WELDING | 4447 PRUITT ROAD SHREVEPORT LA 71107-8827 |
| STERLING INDUSTRIAL PRODUCTS INC | P.O. BOX 7877 HUNTINGTON WV 25778 |
| STEVE BLUMER | ADDRESS ON FILE |
| STEVE ESTES | ADDRESS ON FILE |
| STEVE ESTES | ADDRESS ON FILE |
| STEVE HALL OIL COMPANY | P.O. BOX 666 LINDSAY OK 73052-0666 |
| STEVE KENT TRUCKING, INC. | P.O. BOX 148 LOTTIE LA 70756 |
| STEVE SIMPSON & ASSOCIATES, INC. | P.O. BOX 570 BROOKELAND TX 75931-0570 |
| STEVE TOWNS CONSTRUCTION SERVICES, LLC | 213 SPRING LAKE RD. ARCADIA LA 71001-4957 |
| STEVEN C SHAFFNER | ADDRESS ON FILE |
| STEVEN KRANTZ | ADDRESS ON FILE |
| STEVEN RAMPA | ADDRESS ON FILE |
| STEVENS TRUCKING CO. | P.O. BOX 19608 OKLAHOMA CITY OK 73144-0608 |
| STEWART & STEVENSON, LLC | 4935 WHITEHURST DRIVE LONGVIEW TX 75602-6689 |
| STEWART ENGINEERING SUPPLY, INC. | 3221 EAST PIONEER PARKWAY ARLINGTON TX 76010 |
| STEWART'S SANITATION | P.O. BOX 876 BELINGTON WV 26250-0876 |
| STI TRUCKING, LLC | STONE TRUCKING CO P.O. BOX 700 KIEFER OK 74041 |
| STINGER WELLHEAD PROTECTION INC | 5300 SW 33RD ST. OKLAHOMA CITY OK 73179-8444 |
| STOKES & SPIEHLER ONSHORE, INC. | 110 RUE JEAN LAFITTE LAFAYETTE LA 70508 |
| STOKES AND SPIEHLER ONSHORE, INC. | 110 RUE JEAN LAFITTE LAFAYETTE LA 70508-3149 |
| STOMACO ENERGY SERVICES, INC. | P.O. BOX 3427 KILGORE TX 75663-3427 |
| STORM OILFIELD SERVICES, LLC | 842 FISHER ROAD MANY LA 71449 |
| STORM-WILLIAMS ENERGY SERVICES, LLC | 101 N. SHORELINE BVD, STE. 510 CORPUS CHRISTI TX 78401 |

| Claim Name | Address Information |
|---|---|
| STORY SERVICES, INC. | P.O. BOX 1885 MAGNOLIA AR 71754 |
| STRATA CONTROL SERVICES, INC. | P.O. BOX 272 CROWLEY LA 70527 |
| STRATA DIRECTIONAL TECHNOLOGY, LLC | 911 REGIONAL PARK DRIVE HOUSTON TX 77060 |
| STRATAGRAPH INC. | 125 RAGGIO RD. SCOTT LA 70583-5322 |
| STRATAGRAPH NE INC | P.O. BOX 59 RENO OH 45773-0059 |
| STRATOS OFFSHORE SERVICES CO. | 6550 ROCK SPRING DR, SUITE 650 BETHESDA MD 20817-1186 |
| STRIC-LAN COMPANIES, LLC | 104 SABLE ST. DUSON LA 70529-4010 |
| STRIDE WELL SERVICE CO INC | P.O. BOX 3505 ENID OK 73702-3505 |
| STRIKE, LLC | 831 CROSSBRIDGE DR. SPRING TX 77373-3501 |
| STRING UP MACHINE, INC. | P.O. BOX 1388 MADISONVILLE TX 77864-1388 |
| STRINGER CONTRACTING INC | P.O. BOX 1536 JENA LA 71342-1536 |
| STRONG OIL & GAS CONSULTING, INC. | P.O. BOX 165 OLLA LA 71465 |
| STRONG SERVICE, L.P. | ATTN: RICK CONWAY 3784 US HWY 79 SOUTH CARTHAGE TX 75633 |
| STRONG SERVICES LP | P.O. BOX 672 CARTHAGE TX 75633-0672 |
| STRONGS BACKHOE SERVICE, INC. | 9440 LINWOOD AVE. SHREVEPORT LA 71106 |
| STS CONSULTING SERVICES, LLC | P.O. BOX 9005 LONGVIEW TX 75608-9005 |
| STUART C. IRBY COMPANY | 815 SOUTH STATE ST JACKSON MS 39201-5908 |
| STUART PETROLEUM TESTERS, INC. | 10077 GROGANS MILL ROAD SUITE 100 THE WOODLANDS TX 77380 |
| STYMCO ENERGY PARTNERS, LLC | 504 N 2ND CARRIZO SPRINGS TX 78834 |
| SUAREZ BROS. CRANE AND HEAVY HAUL, LLC | P.O. BOX 41047 BATON ROUGE LA 70835 |
| SUB SURFACE TOOLS LLC | 1550 YOUNGS RD. P.O. BOX 808 MORGAN CITY LA 70381 |
| SUE D. WILLERSON | C/O PERSON, WHITWORTH, BORCHERS & MORALES, L.L.P., ATTN: GEORGE J. PERSON 602 E. CALTON ROAD, 2ND FLOOR LAREDO TX 78042 |
| SUE E TAYLOR | ADDRESS ON FILE |
| SULPRO LLC | P.O. BOX 1205 BENTON LA 71006-1205 |
| SULZER CHEMTECH USA, INC. | P.O. BOX 700480 TULSA OK 74170 |
| SUMMIT ENERGY SERVICES, INC. | D/B/A SUMMIT CASING EQUIPMENT P.O. BOX 34210 FORT WORTH TX 76162 |
| SUMMIT PETROLEUM INC | 8815 HERRICK ROAD TWINSBURG OH 44087 |
| SUMMIT TRANSPORT AND | ENVIRONMENTAL INC. 150C JOHN ST. WESTON WV 26452-2184 |
| SUN COAST RESOURCES INC | ATTN: KATHY LEHNE, CEO 6405 CAVALCADE ST., BLDG 1 HOUSTON TX 77026 |
| SUN COAST RESOURCES, INC. | P.O. BOX 972321 DALLAS TX 75397 |
| SUN COAST RESOURCES, INC. | ATTN: TERAH PARKINS 6405 CAVALCADE STREET HOUSTON TX 77026 |
| SUN COAST RESOURCES, INC. | ATTN: MIKE STONER 6405 CAVALCADE STREET BUILDING #1 HOUSTON TX 77026 |
| SUNBELT OILFIELD SUPPLY, INC. | P.O. BOX 82488 OKLAHOMA CITY OK 73148 |
| SUNBELT RENTALS INDUSTRIAL SERVICES, LLC | 2341 DEERFIELD DR. FORT MILL SC 29715 |
| SUNDANCE CATTLE COMPANY | D/B/A SUNDANCE SERVICES & ITS AFFILIATES 21358 CR 1136 MATHIS TX 78368 |
| SUNDANCE FLOWBACK & WELL TESTING | 500 N. SHORELINE, SUITE 1005 CORPUS CHRISTI TX 78401 |
| SUNDOWN OPERATING, INC. | P.O. BOX 938 SUNDOWN TX 79372-0938 |
| SUNLAND CONSTRUCTION, INC. | 2532 AYMOND STREET EUNICE LA 70535-6843 |
| SUNOCO PARTNERS MARKETING & | TERMINALS LP 401 CYPRESS ST, SUITE 610 ABILENE TX 79601-5149 |
| SUNRISE DRILLING SUPPLY, INC. | 220 VAN NESS ST SYKESVILLE PA 15865-1158 |
| SUP-R-JAR, INC | 1909 TREBLE DRIVE HUMBLE TX 77338 |
| SUPER FLOW TESTERS, INC. | P.O. BOX 643 LINDSAY OK 73052-0643 |
| SUPERALL ENVIRONMENTAL, LLC | 22215 TUWA RD TOMBALL TX 77375 |
| SUPERIOR COMPLETION SERVICES | 5801 HWY 90 E BROUSSARD LA 70518 |
| SUPERIOR FABRICATION, INC. | P.O. BOX 429 ELK CITY OK 73648 |
| SUPERIOR INSPECTION SERVICES | 1110 SMEDE HWY BROUSSARD LA 70518 |
| SUPERIOR OPTIMIZATION LTD | 3051 NORTHERN CROSS BLVD STE 413 FORT WORTH TX 76137-3641 |

| Claim Name | Address Information |
| --- | --- |
| SUPERIOR PERFORMANCE INC. | P.O. BOX 397 BROUSSARD LA 70518-0397 |
| SUPERIOR PRESSURE CONTROL | 100 ROSECREST LANE COLUMBUS MS 39701 |
| SUPERIOR TUBING TESTERS, LP | P.O. BOX 3498 ALICE TX 78333 |
| SUPERIOR WELDING SERVICES | 3505 ARMSTRONG RD. WOOSTER OH 44691 |
| SUPERIOR WELL SERVICES LTD & PACKERS | & SVC TOOLS 1380 RT 286 E., STE 121 INDIANA PA 15701-1461 |
| SUPREME SERVICES & SPECIALTY CO., INC. | 204 INDUSTRIAL AVE C HOUMA LA 70363 |
| SURBER ROUSTABOUT, LLC | P.O. BOX 70 SONORA TX 76950-0070 |
| SURESHOT HOT SHOT, LLC | P.O. BOX 2552 MIDLAND TX 79702-2552 |
| SURETECH COMPLETIONS (USA) INC. | 7100-112 AVENUE SE CALGARY AB T2Z 4A2 CANADA |
| SURFACE STAC, INC. | 2008 WESTAR RD., P.O. BOX 80490 MIDLAND TX 79708-0490 |
| SURFACE WELL CONTROL, LLC | P.O. BOX 1737 CHANDLER TX 75758-1737 |
| SUSAN FITZGERALD | ADDRESS ON FILE |
| SUSAN JOHNSON | ADDRESS ON FILE |
| SUSAN WROBBEL | ADDRESS ON FILE |
| SUSQUEHANNA GAS FIELD SERVICE, LLC | P.O. BOX 127 MESHOPPEN PA 18630-0127 |
| SUSTAINABLE MODULAR MANAGEMENT, INC. | 14850 QUORUM DRIVE, STE. 205 DALLAS TX 75254-1444 |
| SUTTLES LOGGING, INC. | P.O. BOX 10725 MIDLAND TX 79702-7725 |
| SUTTON PUMP & SUPPLY INC | P.O. BOX 2892 RT 39 NE NEW PHIADELPHIA OH 44663 |
| SVO, INC/SWISS VALLEY OIL CO | P.O. BOX 23399 CHAGRIN FALLS OH 44023-0399 |
| SW FLUIDS INC | D/B/A REYNOLDS MUD GROUP P.O. BOX 80910 MIDLAND TX 79708 |
| SWABBING JOHNS INC | P.O. BOX 458 LINDSAY OK 73052-0458 |
| SWACO | P.O. BOX 200132 DALLAS TX 75320 |
| SWEET PEA POTTIES, INC. | P.O. BOX 144 GRAMPIAN PA 16838-0144 |
| SWEPI, LP | C/O LISKOW & LEWIS ATTN: KELLY BRECHTEL BECKER 701 POYDRAS STREET, SUITE 5000 NEW ORLEANS LA 70139 |
| SWEPI, LP | C/O NORTON ROSE FULBRIGHT US LLP ATTN: WILLIAM D. WOOD 1301 MCKINNEY, SUITE 5100 HOUSTON TX 77010 |
| SWINSONS CONTRACTORS INC | P.O. DRAWER 100 STANTON TX 79782-0100 |
| SWIRE OILFIELD SERVICES, LLC | 3812 HWY 281 THREE RIVERS TX 78071 |
| SWISHER DRILLING SOLUTIONS, LLC | 5357 ACORN DR HESSTON PA 16647-8353 |
| SWIVEL RENTAL & SUPPLY, LLC | 105 COMMISSION BLVD. LAFAYETTE LA 70508 |
| SWSI FLUIDS D/B/A TOTAL OILFIELD SERVICE | 1380 RT. 286 E. SUITE 121 INDIANA PA 15701-1461 |
| SYLVIA M VILLARREAL | ADDRESS ON FILE |
| T & J OILFIELD SERVICE CO | P.O. BOX 366 LINDSAY OK 73052 |
| T & L DIRTWORKS INC. | 683 HWY. 459 OLLA LA 71465-7019 |
| T & O OILFIELD SERVICE, LLC | P.O. BOX 247 REYDON OK 73660 |
| T & T COMPRESSION INC | 31 HINES ST. CLYMER PA 15728-1014 |
| T & T FORKLIFT SERVICE INC | P.O. BOX 623 LINDSAY OK 73052-0623 |
| T & T TESTERS, INC. | P.O. BOX 2364 MIDLAND TX 79702-2364 |
| T & W SYSTEMS INC | 21650 ROUTE 119 PUNXSUTAWNEY PA 15767-7972 |
| T AND A REPAIR, LLC | 1125 S. KANSAS LIBERAL KS 67901 |
| T FORCE ENERGY SERVICES, INC. | 6143 SOUTH WILLOW DRIVE STE 320 GREENWOOD VILLAGE CO 80111 |
| T H HILL ASSOCIATES, INC. | 13100 WORTHAM CENTER DR, SUITE 300 HOUSTON TX 77065-5631 |
| T R SHEARER AG & LANDSCAPING | COMMODITIES 391 CARLTON ROAD SANDY LAKE PA 16145 |
| T&C WHOLESALE, LLC | P.O. BOX 939 MERTZON TX 76941-0939 |
| T-3 ENERGY SERVICES, LLC | 140 CYPRESS STATION DR. SUITE 225 HOUSTON TX 77090 |
| T-5 CONSTRUCTION, INC. | 23977 FM 95 NORTH GARRISON TX 75946-6337 |
| T-SQUARE DESIGN ASSOCIATES INC | 22 CIRCLE RD LONGVIEW TX 75602-4800 |
| T. G. MERCER CONSULTING SERVICES, INC. | P.O. BOX 1870 ALEDO TX 76008-1870 |

| Claim Name | Address Information |
|---|---|
| T.A.W. INC. | P.O. BOX 2449 ALMA AR 72921-2449 |
| T.D. WILLIAMSON, INC/TDW SERVICES, INC. | 6747 SOUTH 65TH WEST AVE. TULSA OK 74131-2422 |
| T.H. PORT-A-JOHNS | 358 FORT ST MAHAFFEY PA 15757 |
| T3 GLOBAL STRATEGIES, INC. | 10 EMERSON LANE SUITE 808 BRIDGEVILLE PA 15017-3461 |
| TAB PRODUCTS CO, LLC | 605 4TH ST MAYVILLE WI 53050 |
| TALAJAK, INC. | P.O BOX 924 MERTZON TX 76941-0924 |
| TALENS MARINE & FUEL, INC. | P.O. BOX 1040 LAKE ARTHUR LA 70549 |
| TALON/LPE, LTD. | 921 N. BIVINS AMARILLO TX 79107 |
| TAMARA RODAK | ADDRESS ON FILE |
| TAMMIE LYNN CAMPAS | ADDRESS ON FILE |
| TAMMY'S CLEANING SERVICE | 446 JOHN JEFF RD MARSHALL TX 75672-5366 |
| TANICIA ANN LEE | ADDRESS ON FILE |
| TANK 1 SERVICES, LLC | 14633 SPID, SUITE 105 CORPUS CHRISTI TX 78418-6264 |
| TANK PARTNERS EQUIPMENT COMPANY | ATTN: DANTON TOWNSEND 501 E BAXTER ST SEQUIN TX 78155 |
| TANK PARTNERS, INC. | 501 EAST BAXTER ST SEGUIN TX 78155 |
| TANMAR COMMUNICATIONS LLC | P.O. DRAWER 551 EUNICE LA 70535 |
| TANMAR COMPANIES, LLC | P.O. BOX 1376 EUNICE LA 70535-1376 |
| TANMAR RENTALS, LLC | P.O. BOX 1376 EUNICE LA 70535 |
| TANNER SERVICES, LLC | 302 UNATEX RD. EUNICE LA 70535-7060 |
| TAPSTONE ENERGY, LLC | 210 PARK AVE SUITE 1350 OKLAHOMA CITY OK 73102 |
| TARGET WELL SERVICES, INC. | 212 FLAT CREEK CANYON LAKE TX 78133 |
| TARTAN COMPLETIONS SYSTEMS CORP. | 2327 COLMAN CIRCLE P.O. BOX 1710 CASPER WY 82602 |
| TARTAN CONTROLS CORP. | P.O. BOX 51050 CASPER WY 82605 |
| TAS ENVIRONMENTAL SERVICES L.P. | 3869 INDUSTRIAL CIRCLE BOSSIER CITY LA 71112-2535 |
| TASCO TOOL SERVICE LTD | P.O. BOX 3203 ALICE TX 78333-3203 |
| TASK FRONTERRA GEOSCIENCES, INC. | P.O. BOX 27909 HOUSTON TX 77227 |
| TAUBER OIL COMPANY | ATTN: NATURAL GAS ACCOUNTING P.O. BOX 4645 HOUSTON TX 77210 |
| TAYCO TOOLS INC. | P.O. BOX 2646 KILGORE TX 75663-2646 |
| TAYLOR ATWOOD | ADDRESS ON FILE |
| TAYLOR ERIC STABLEY | ADDRESS ON FILE |
| TAYLOR TWINS TRANSPORT LLC | 7221 BICKHAM ROAD SHREVEPORT LA 71107 |
| TCP SPECIALISTS, LLC | 585 PARK DRIVE FRIERSON LA 71027-2270 |
| TCS SERVICES | P.O. BOX 1244 CLYDE TX 79510-1244 |
| TD ENERSERV, LLC | 3255 EXECUTIVE BLVD, SUITE 105 BEAUMONT TX 77705 |
| TDJ OILFIELD SERVICES, LLC | ATTN: THOMAS STEVEN MOORE CONSULTANT/OWNER, 5857 HIGHWAY 80 EAST PRINCETON LA 71067 |
| TDJ OILFIELD SERVICES, LLC | P.O. BOX 370 PRINCETON LA 71067-0370 |
| TE ADMIRAL A HOLDING LP | C/O SUSMAN GODFREY L.L.P. ATTN: BARRY BARNETT 1000 LOUISIANA, SUITE 5100 HOUSTON TX 77002 |
| TEAM CO2 HOLDINGS, LLC | P.O. BOX 51 GOLDSMITH TX 79741-0051 |
| TEAM FLO CONTROL PERFORATING LP | P.O. BOX 137269 FORT WORTH TX 76136-1269 |
| TEAM FLO CONTROL SNUBBING LP | P.O. BOX 137269 FORT WORTH TX 76136-1269 |
| TEAM FLO CONTROL, LP | P.O. BOX 137269 FORT WORTH TX 76136-1269 |
| TEAM INDUSTRIAL SERVICES, INC. | 1145 N. UNIVERSITY LAFAYETTE LA 70506-1005 |
| TEAM OIL TOOLS, LP | P.O. BOX 470126 TULSA OK 74147 |
| TEAM SERVICES, LLC | 209 E. PARK DR. P.O. BOX 1104 KALKASKA MI 49646-1104 |
| TEAMONE LOGISTICS, LLC | P.O. BOX 53966 LAFAYETTE LA 70505-3966 |
| TEC WELL SERVICE INC | 851 W HARRISON RD LONGVIEW TX 75604-5208 |
| TEC WELL SERVICE LLC | ATTN: STEPHEN SHORE, PRESIDENT & CEO 851 W. HARRISON RD LONGVIEW TX 75604 |

| Claim Name | Address Information |
|---|---|
| TEC, INC. | 2496 OLD IVY RD SUITE 300 CHARLOTTESVILLE VA 22903-4895 |
| TECHNICAL PROGRAMMING SERVICES, INC. | 5544 S. 104TH EAST AVE. TULSA OK 74146-6505 |
| TECWEL, INC. | 11125 EQUITY DR, SUITE 200 HOUSTON TX 77041 |
| TED A LYLES | 10895 LONGFELLOW TRACE SHREVEPORT LA 71106-9355 |
| TED HEAPS CONTAINER SERVICE | 388 JERSEYTOWN RD P.O. BOX 208 MILLVILLE PA 17846-0208 |
| TEJAS OILFIELD SERVICE | P.O BOX 1715 GAINESVILLE TX 76241 |
| TEJAS TRANSPORT COMPANY, LLC | P.O. BOX 10427 CORPUS CHRISTI TX 78460 |
| TELEDRIFT COMPANY | D/B/A SPIDLE TURBECO 10603 W. SAM HOUSTON PWY. N. SUITE 300 HOUSTON TX 77064 |
| TELLIGENT COMPUTER SOLUTIONS | 6012 REEF POINT LANE FORT WORTH TX 76135 |
| TELOGIS | ATTN: TREVOR HOYLE 20 ENTERPRISE SUITE 100 ALISO VIEJO CA 92656 |
| TELOGIS | ATTN: CHIEF OPERATING OFFICER 20 ENTERPRISE SUITE 100 ALISO VIEJO CA 92656 |
| TELOGIS | ATTN: TELOGIS CONTRACTS GROUP 20 ENTERPRISE SUITE 100 ALISO VIEJO CA 92656 |
| TELOGIS, INC. | ATTN: THEODORE SERENTELOS, COO 20 ENTERPRISE SUITE 100 ALISO VIEJO CA 92656 |
| TELOGIS- A VERIZON COMPANY | ATTN: ERIC WIECEK 20 ENTERPRISE SUITE 100 ALISO VIEJO CA 92656 |
| TEMPLAR PROTECTIVE ASSOCIATES | ATTN: JOCELYN K WHITENER, PRESIDENT ATTN: GRADY R. WHITENER P.O. BOX 820282 NORTH RICHLAND HILLS TX 76182 |
| TEMPLAR PROTECTIVE ASSOCIATES, INC. | P.O. BOX 820282 N RICHLAND HILLS TX 76182-0282 |
| TEMPLE OIL & GAS SERVICE | P.O. BOX 70 CROOKSVILLE OH 43731 |
| TENACIOUS TORQUE, LLC | P.O. BOX 700666 SAN ANTONIO TX 78270 |
| TENASKA MARKETING VENTURES | ATTN: CONTRACT COMPLIANCE 11718 NICHOLAS STREET OMAHA NE 68154 |
| TENNESSEE DEPARTMENT OF REVENUE | ATTN: DAVID GERREGANO COMMISSIONER 500 DEADERICK STREET NASHVILLE TN 37424 |
| TENNESSEE SECRETARY OF STATE | ATTN: BUSINESS FILINGS AND INFORMATION 312 ROSA L. PARKS AVENUE 6TH FLOOR, SNODGRASS TOWER NASHVILLE TN 37424-3110 |
| TENURE SYSTEMS INC | 222 W LAS COLINAS BLVD IRVING TX 75039 |
| TERESA GRAFTON | ADDRESS ON FILE |
| TERRA RENEWAL SERVICES, LLC | P.O. BOX 3036 RUSSELLVILLE AR 72811 |
| TERRA SERVICES, LLC | 2727 CHEMSEARCH BLVD IRVING TX 75062 |
| TERRACON CONSULTANTS, INC. | 11555 CLAY RD., SUITE 100 HOUSTON TX 77043-1239 |
| TERRAQUA RESOURCE MANAGEMENT LLC | 1000 COMMERCE PARK DRIVE WILLIAMSPORT PA 17701-5475 |
| TERRENCE SIMPSON | C/O BRYCE DENNY 209 POLK ST MANSIFLED LA 71052 |
| TERRY ALAN GREELEY | ADDRESS ON FILE |
| TERRY HOLLOPETER | ADDRESS ON FILE |
| TERRY L WALKER | ADDRESS ON FILE |
| TERRY L. PARK TRUCKING, INC. | P.O. BOX 13 730 E., SYCAMORE RD CLARENCE PA 16829-0013 |
| TERRY L. RAPP | C/O ALEXANDER, TROESE & SEIDLE, LLP ATTN: SARA J. SEIDLE |
| TERRY LANE | ADDRESS ON FILE |
| TERRY RICE | ADDRESS ON FILE |
| TERVITA, LLC | P.O. BOX 2730 KILGORE TX 75663-2730 |
| TESCO CORPORATION (US) | 11330 BRITTMORE PARK DRIVE HOUSTON TX 77041-6924 |
| TESTAMERICA LABORATORIES, INC. | 301 ALPHA DR. RIDC PARK PITTSBURGH PA 44720 |
| TESTERS, INC. | P.O. BOX 83437 OKLAHOMA CITY OK 73148-1437 |
| TETRA TECHNOLOGIES INC. | ITS SUBS. AND/OR AFFIL. 24955 I-45 NORTH THE WOODLANDS TX 77380 |
| TEXANNA WELL LOGGING, LLC | P.O. BOX 871 ELKHART TX 75839-0871 |
| TEXAS ANCHOR | 200 DAVIS ROAD BIG SPRINGS TX 79720 |
| TEXAS CES, INC. | 3333 N INTERSTATE 35 GAINSVILLE TX 76240-1909 |
| TEXAS CO | C/O KEAN MILLER ATTN: CLAIRE ELIZABETH JUNEAU 909 POYDRAS STREET, SUITE 3600 NEW ORLEANS LA 70112 |
| TEXAS CO | C/O SUSMAN GODFREY ATTN: ERIC J MAYER 1000 LOUISIANA STREET, SUITE 5100 HOUSTON TX 77002 |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY P.O. BOX 13087 AUSTIN TX 78711 |

| Claim Name | Address Information |
|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 13528 CAPITOL STATION AUSTIN TX 78711-3528 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | LYNDON B. JOHNSON STATE OFFICE BUILDING 111 EAST 17TH STREET AUSTIN TX 78774 |
| TEXAS ENERGY SERVICES LLC | P.O. BOX 2108 ALICE TX 78333-2108 |
| TEXAS EQUIPMENT RENTAL, LLC | P.O. BOX 38 JUSTIN TX 76247 |
| TEXAS FABCO SOLUTIONS, INC. | 20540 HWY 46 WEST SUITE 615 SPRINGS BRANCH TX 78070 |
| TEXAS FLOOD LLP | P.O. BOX 5513 LONGVIEW TX 75608-5513 |
| TEXAS FRAC FLUIDS, LLC | 6004 SOUTH FIRST ST LUFKIN TX 75901-8558 |
| TEXAS GLACIER ICE & WATER, LLC | P.O. BOX 1983 CENTER TX 75935 |
| TEXAS PIPE & SUPPLY CO. LTD | 2330 HOLMES RD. HOUSTON TX 77051-1098 |
| TEXAS REEXCAVATION, LC | P.O. BOX 925067 HOUSTON TX 77292-5067 |
| TEXAS S&D CONSTRUCTION INC. | P.O. DRAWER 287 CARTHAGE TX 75633-0287 |
| TEXAS SOUTHERN CRANE SERVICES, LLC | 21358 COUNTY ROAD 1136 MATHIS TX 78368 |
| TEXAS TRANSCO INC | 552 N FM 2869 WINNSBORO TX 75494-5818 |
| TEXLA ENERGY MANAGEMENT, INC. | ATTN: CONTRACT ADMINISTRATION 1100 LOUISIANA, SUITE 4700 HOUSTON TX 77002 |
| TGCS ENERGY SERVICES, LLC | P.O BOX 1715 GAINESVILLE TX 76241 |
| TGG PIPELINE, LTD | ATTN: MANDY BUSH 2717 COMMERCIAL CENTER BLVD. SUITE 200 KATY TX 77494 |
| THE ENERGY ENHANCEMENT GROUP LLC | 604 S. WOLCOTT CASPER WY 82601-3158 |
| THE HENDRIX GROUP INC. | 15823 N. BARKERS LANDING HOUSTON TX 77079 |
| THE JOHNSTON GROUP | 6007 FINANCIAL PLAZA, SUITE 104 SHREVEPORT LA 71129 |
| THE MCDANIEL COMPANY | 12900 PRESTON RD, STE 415 DALLAS TX 75230-1353 |
| THE MCGRAW-HILL COMPANIES, INC. | ATTN: GENERAL COUNSEL'S OFFICE 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| THE MUD MASTERS GROUP, LLC | P.O. BOX 62108 HOUSTON TX 77205-2108 |
| THE PUMP & EQUIPMENT CO., INC. | 1611 S.E. 25TH STREET OKLAHOMA CITY OK 73129 |
| THE RESEARCH FACTORY | 604 SOUTH WOLCOTT CASPER WY 82601 |
| THE SULTON CO., INC. D/B/A METER CHECK | P.O. BOX 73153 MOORE OK 73160-3153 |
| THE SUPERIOR GROUP, LLC | P.O. BOX 611 HINTON OK 73047 |
| THE SYDCO SYSTEM, INC. | 1000 SOUTH BROADWAY FOSS OK 73647-9802 |
| THE TESCO CORPORATION | 2425 CORTEZ CIRCLE ARDMORE OK 73401-9501 |
| THE TURBULATOR COMPANY, LLC | 1341 SOUTWEST 106TH PLACE OKLAHOMA CITY OK 73170 |
| THE WELL SITE SERVICES DIVISION OF | NATIONAL OILWELL VARCO LP 7909 PARKWOOD CIRCLE HOUSTON TX 77036 |
| THERESA BOOKER | ADDRESS ON FILE |
| THERMO FLUIDS INC. | 8925 E. PIMA CENTER PARKWAY, STE. 105 SCOTTSDALE AZ 85258 |
| THERMO PROCESS INSTRUMENTS, LP | P.O. BOX 711998 CINCINNATI OH 45271 |
| THERMO PROCESS INSTRUMENTS, LP | 1410 GILLINGHAM LANE SUGARLAND TX 77478-2896 |
| THETA OILFIELD SERVICES, INC. | 1901 E. LAMBERT ROAD SUITE 108 LA HABRA CA 90631 |
| THOMAS ALLEN RICHARDSON | ADDRESS ON FILE |
| THOMAS ALLEN RICHARDSON III | ADDRESS ON FILE |
| THOMAS DUFRENE | ADDRESS ON FILE |
| THOMAS E HARRIS | ADDRESS ON FILE |
| THOMAS ENERGY SERVICES LLC | D/B/A THOMAS TOOLS, LLC 2000 W. SAM HOUSTON PKWY S STE 500 HOUSTON TX 77042-3624 |
| THOMAS G SCHLEIER | ADDRESS ON FILE |
| THOMAS INTEREST OF SUNSET, LLC | 2267 HWY 35 CHURCH POINT LA 70525 |
| THOMAS JOHN LIVINGSTON | ADDRESS ON FILE |
| THOMAS MOY AND SONS WATER | WELL DRILLING INC. 12323 NORTH STATE HWY 123 FALLS CITY TX 78113 |
| THOMAS OILFIELD SERVICES LLC | ATTN: GREG PEELER, PRESIDENT 4250 SE LOOP 281 LONGVIEW TX 75602 |
| THOMAS OILFIELD SERVICES, LLC | P.O. BOX 5695 BOSIER CITY TX 71171-5695 |
| THOMAS RANDT | D/B/A NORTHEAST PORTABLE TOILETS BOX 355 CREAMERY RD. GREENFIELD PA 18407 |
| THOMAS SERVICES LA, LLC | P.O. BOX 10047 NEW IBERIA LA 70562 |

| Claim Name | Address Information |
|---|---|
| THOMAS TOOLS | ATTN: DAVID BURNS 3011 INTERNET BLVD FRISCO TX 75034 |
| THOMPSON COMPRESSOR SERVICE LLC | 1328 WASHINGTON STREET INDIANA PA 15701 |
| THOMPSON LAYDOWN, LLC | P.O. BOX 70190 ODESSA TX 79769-1190 |
| THOMPSON LOGGING & TRUCKING INC. | P.O. BOX 264 NORTH BEND PA 17760-0264 |
| THOMPSONS INSPECTION | P.O. BOX 1784 KILGORE TX 75663 |
| THOMSON REUTERS (MARKETS) LLC | ATTN: GRACIELA TAPIA 3 TIMES SQUARE NEW YORK NY 10036 |
| THOMSON REUTERS (TAX & ACCOUNTING) INC. | ATTN: JIM COLANTINO, VP SALES OPERATIONS 2395 MIDWAY ROAD CARROLLTON TX 75006 |
| THOMSON REUTERS (TAX & ACCOUNTING) INC. | ATTN: JIM COLANTINO, VP SALES OPERATIONS P.O. BOX 115008 CARROLLTON TX 75011 |
| THOR ENERGY GROUP INC | P.O. BOX 798 DUBOIS PA 15801-0798 |
| THORCO HOLDINGS, LLC | 420 E. ARCHER TULSA OK 74120-1406 |
| THORNE HERITAGE | C/O MEYER, UNKOVIC & SCOTT LLP ATTN: NICHOLAS J. BELL 535 SMITHFIELD STREET, SUITE 1300 PITTSBURGH PA 15222 |
| THRESHOLD LAND SERVICES INC. | P.O. BOX 9386 COLLEGE STATION TX 77842 |
| THRU TUBING SOLUTIONS, INC. | 15015 VICKERY DRIVE HOUSTON TX 77032 |
| THRUBIT LLC | 10353 CENTREPARK DR STE 100 HOUSTON TX 77043-1349 |
| THT TRUCKING | P.O. BOX 519 LINDSAY OK 73052 |
| THURMOND-MCGLOTHLIN INC | P.O. BOX 2358 PAMPA TX 79066-2358 |
| TIBCO SOFTWARE INC., SPOTFIRE DIVISION | ATTN: WILLIAM R. HUGHES EVP, GENERAL COUNSEL & SECRETARY 212 ELM STREET SOMERVILLE MA 02144 |
| TIBCO SOFTWARE, INC. | ATTN: MIKE MCNALLY 3303 HILLVIEW AVENUE PALO ALTO CA 94304 |
| TIDELANDS GEOPHYSICAL CO., INC. | 101 E. PARK BLVD., SUITE 955 PLANO TX 75074-8846 |
| TIERRA LEASE SERVICE, LLC | P.O. BOX 366 KENEDY TX 78119 |
| TIFFANY LORENZINI | ADDRESS ON FILE |
| TIGER EYE WELL SERVICES, LLC | 229 WORSHAM STREET SAREPTA LA 71071 |
| TIGER INDUSTRIAL RENTALS | P.O. BOX 790 BEAUMONT TX 77704-0790 |
| TIGER RENTALS, LTD | D/B/A TIGER SAFETY 1352-A PETROLEUM PARKWAY BROUSSARD LA 70518-8019 |
| TIGER SAFETY | ATTN: BOBBY PAGITT 1125 PETROLEUM PARKWAY BROUSSARD LA 70518 |
| TILLER WELL SERVICES, LLC | 3949 MAPLE AVE., STE 440 DALLAS TX 75219 |
| TIM ANDERSON D/B/A A6 SERVICES | P.O. BOX 595 GRUVER TX 79040-0595 |
| TIM CORROTHERS LOGGING | RT, 1 BOX 120 FLEMINGTON WV 26347-9712 |
| TIM FISHER | ADDRESS ON FILE |
| TIM ICENHOWER OIL AND GAS, INC. | 5916 INDUSTRIAL DR EXT BOSSIER CITY LA 71112-2623 |
| TIMBER-MARK, INC. | 3691 HWY. 42 NOBLE LA 71462 |
| TIMBERLINE SERVICE & REPAIR, INC | P.O. BOX 4158 CASPER WY 82604 |
| TIMCO SERVICES, INC | 1724 EAST MILTON AVE LAFAYETTE LA 70508-7973 |
| TIMCO, INC. | 57051 MARIETTA ROAD BYESVILLE OH 43723-9709 |
| TIME KEEPERS INC | 41109 #C 1H-10 WEST BOERNE TX 78006 |
| TIME WARNER TELECOM HOLDINGS INC. | ATTN: WILLIAM I. SEARS, GENERAL MANAGER |
| TIMOTHY COCKERHAM | ADDRESS ON FILE |
| TIMOTHY DONAHUE ENTERPRISES | D/B/A TD ENTERPRISES P.O. BOX 322 MCINTYRE PA 15756-0322 |
| TIMOTHY J BEHE | ADDRESS ON FILE |
| TIMOTHY L YOUNG | ADDRESS ON FILE |
| TIMOTHY LEDRICH | ADDRESS ON FILE |
| TIMOTHY P BRAUNNS | ADDRESS ON FILE |
| TIMOTHY R BLOSSER | ADDRESS ON FILE |
| TINO OILFIELD SERVICES LLC | D/B/A BLACKWATER OILFIELD SERVICES P.O. BOX 1018 CARRIZO SPRINGS TX 78834 |
| TITAN DOWNHOLE TOOLS, LP | 719 SAWDUST RD., SUITE 107 THE WOODLANDS TX 77380 |
| TITAN TANKS & VESSELS LLC | P.O. BOX 321 GAINESVILLE TX 76241 |
| TITANLINER, INC. | 4100 INTERNATIONAL PLAZA SUITE 538 FORT WORTH TX 76109 |

| Claim Name | Address Information |
|---|---|
| TJC ENTERPRISES INC | 2616 COUNTRY SQUIRE ST NW UNIONTOWN OH 44685-9471 |
| TJC INSPECTION SERVICE INC. | P.O. BOX 60323 MIDLAND TX 79711-0323 |
| TJD ENERGY SERVICES, LLC | 800 LYNN PORTAL RD WASHINGTON PA 15301 |
| TLC COMMUNICATIONS, LLC | P.O. BOX 1117 CALDWELL TX 77836 |
| TLC RENTALS, LLC | P.O. BOX 1117 CALDWELL TX 77836 |
| TNT RENTAL TOOLS, LLC | 220 CRIP LANE DUSON LA 70529-4011 |
| TOBY H. DISHONG | 10539 RT 286 HWY EAS CLYMER PA 15728 |
| TOBY PITTS CONSULTANT | 24 SPRING ROAD LAUREL MS 39443-9526 |
| TOBY R BURGIN | ADDRESS ON FILE |
| TODD JASON PARK | ADDRESS ON FILE |
| TOLEDO MUDLOGGING SERVICES, INC. | P.O. BOX 1209 MANY LA 71449-1209 |
| TOM THORP TRANSPORTS, INC. | P.O. BOX 523 MERTZON TX 76941-0532 |
| TOM WENCIL CONTRACTING & EXCAVATING | 611 N. FRANKLIN STREET TITUSVILLE PA 16354 |
| TOM WILLIFORD | ADDRESS ON FILE |
| TOM'S HOTSHOT SERVICE, INC. | P.O. BOX 1496 ELK CITY OK 73648 |
| TOMAHAWK RESOURCES, LLC | 4842 HWY 84 MANSFIELD LA 71052 |
| TOMAHAWK TREATING SERV, LLC | P.O. BOX 403 DOUGLAS WY 82633-0403 |
| TOMCO SALES & SERVICE, LLC | 707 HUVAL DRIVE BROUSSARD LA 70518-4728 |
| TOMMY RICHARD | ROLL-ON INTERCOM RENTALS, LLC P.O. BOX 360 MANY LA 71449-0360 |
| TONJA CARLSON | ADDRESS ON FILE |
| TONY BARBER | ADDRESS ON FILE |
| TONY COOPER | ADDRESS ON FILE |
| TOOKE S E INC | P.O. BOX 476 WHITEHOUSE TX 75791-0476 |
| TOOLPUSHERS SUPPLY CO. | P.O. BOX 1714 CASPER WY 82602 |
| TOP DAWG SERVICES | (DBA FOR DARRELL W. CAPERTON) P.O BOX 933 809 11TH EUNICE NM 88231-0933 |
| TOP NOTCH DELIVERY SERVICE | P.O. BOX 1756 WEST MONROE LA 71294-1756 |
| TOP NOTCH SAFETY SERVICES, LLC | P.O. BOX 302 YOAKUM TX 77995 |
| TOPAZ | 1221 LUMPKIN HOUSTON TX 77043 |
| TOPCAT TRUCK WASH, LLC | 8150 N. CENTRAL EXPRESSWAY, CC II SUITE M1020 DALLAS TX 75206 |
| TOPKIK SWABBING, L.L.C. | 50939 SENECA LAKE ROAD SARAHSVILLE OH 43779 |
| TORCH WIRELINE, LLC | P.O. BOX 3427 KILGORE TX 75662 |
| TORNADO COMBUSTION TECHNOLOGIES, INC. | 4831 US HWY 90 ALLEYTON TX 78935 |
| TORO DOWNHOLE TOOLS, LP | 16626 FM 2920 TOMBALL TX 77377 |
| TORQUE-IT-UP, LLC | P.O. BOX 8525 LONGVIEW TX 75607 |
| TORQUED-UP ENERGY SERVICES INC. | 110 N COLLEGE AVE STE 1000 TYLER TX 75702-7240 |
| TOTAL ENERGY SOLUTIONS, LLC | 205 HWY 96 BROUSSARD LA 70518 |
| TOTAL GAS & POWER NORTH AMERICA, INC. | ATTN: CONTRACT ADMINISTRATION 1201 LOUISIANA ST., SUITE 1600 HOUSTON TX 77002 |
| TOTAL PUMP & SUPPLY, LLC | P.O. BOX 548 CARENCRO LA 70520 |
| TOTAL SAFETY U.S., INC. | 11111 WILCREST GREEN DR., STE. 300 HOUSTON TX 77042-4740 |
| TOTAL SEPARATION SOLUTIONS, LLC | 11050 W LITTLE YORK RD, BLDG G HOUSTON TX 77041-5056 |
| TOTAL SERVICE SUPPLY LP | 513 VORTEX DR NEW IBERIA LA 70560-9821 |
| TOTAL TANK SYSTEMS, LLC | 17115 SAN PEDRO AVE. SUITE 320 SAN ANTONIO TX 78232 |
| TOTAL TANKS SYSTEMS, LLC | 1045 CENTRAL PARKWAY NORTH SAN ANTONIO TX 78232 |
| TOWER SPECIALIST, INC. | P.O. BOX 631504 NACOGDOCHES TX 75963 |
| TP SERVICES | P.O. BOX 6444 BRYAN TX 77805 |
| TPF II EAST TEXAS GATHERING, LLC | ATTN: CONTRACT ADMINISTRATION 2626 COLE AVENUE, SUITE 850 DALLAS TX 75204 |
| TPG TRANSPORT, LLC | 3819 TOWN CROSSING BLVD., SUITE 100 MESQUITE TX 75150-2796 |
| TPSI/TECHNICAL PROGRAMMING SERVICES, INC | 5544 S 104TH E. AVE TULSA OK 74146-6505 |

| Claim Name | Address Information |
|---|---|
| TRACO PRODUCTION SERVICES, INC | P.O. BOX 779 YOUNGSVILLE LA 70592-0779 |
| TRANSCO EXPLORATION CO | C/O KEAN MILLER ATTN: MARK A MARIONNEAUX 400 CONVENTION ST, SUITE 700 BATON ROUGE LA 70802 |
| TRANZAP, INC. | ATTN: RICHARD D. SLACK, CEO 633 SEVENTEENTH STREET SUITE 2000 DENVER CO 80202 |
| TRAVELERS CASUALTY AND SURETY | COMPANY OF AMERICA ONE TOWER SQUARE HARTFORD CT 06183-6014 |
| TRAVELERS CASUALTY AND SURETY | ONE TOWER SQUARE HARTFORD CT 06183-6014 |
| TRAVELERS CASUALTY AND SURETY COMPANY | OF AMERICA, ATTN: COLLATERAL PROCESSING, NATURAL RESOURCES H.O. BOND 7SHS2, ONE TOWER SQUARE HARTFORD CT 06183 |
| TRC ROD SERVICES OF OKLAHOMA, INC. | 7001 S. EASTERN AVE. OKLAHOMA CITY OK 73149 |
| TRENCOR ENTERPRISES, INC. | P.O. BOX 773 SPEARMAN TX 79081 |
| TREND SERVICES INC. | P.O. BOX 747 BROUSSARD LA 70518 |
| TRENDSETTER CONSTRUCTION INC. | P.O. BOX 246 WHITE OAK TX 75693-0246 |
| TRENTON ENERGY LLC | P.O. BOX 399 ELLENBORO WV 26346-0399 |
| TRES MANAGEMENT INC | 7011 N ROBINSON AVE OKLAHOMA CITY OK 73116 |
| TREVOR NERPEL | ADDRESS ON FILE |
| TRI COUNTY ENGINEERING LLC | 319 PAINTERSVILLE RD HUNKER PA 15639-1034 |
| TRI DRILL, INC. | 1001 BRIAR PATCH RD BROUSSARD LA 70518-8022 |
| TRI STATE ENERGY SERVICES, LLC | 1390 HIGHWAY 795 GIBSLAND LA 71028-3500 |
| TRI STATE OILFIELD PRODUCTS | SUN VALLEY ROAD CLARKSBURG WV 26301 |
| TRI STATE OILFIELD SERVICE LLC | P.O. BOX 267 HOUSTON PA 15342-0267 |
| TRI-BEST INC. | 1462 DERBY COURT SAN ANGELO TX 76904-9560 |
| TRI-STATE ELECTRICAL CONTRACTORS, INC. | 24225 N. COUNCIL RD EDMOND OK 73025-9722 |
| TRI-STATE VACUUM AND RENTAL LLC | P.O. BOX 632943 NACOGDOCHES TX 75963 |
| TRI-STATE WIRELINE, LLC | P.O. BOX 19574 SHREVEPORT LA 71149-0574 |
| TRIANGLE PRODUCTION SYSTEMS INC. | P.O. BOX 861 CAMBRIDGE OH 43725-0861 |
| TRICAN WELL SERVICES, L.P. | 5825 N. SAM HOUSTON PARKWAY W., STE 600 HOUSTON TX 77086 |
| TRICON GEOPHYSICS, INC. | 475 17TH ST. SUITE 600 DENVER CO 80202-4093 |
| TRIDENT STEEL CORPORATION | 1000 DES PERES ROAD, SUITE 304 ST. LOUIS MO 63131-2050 |
| TRIDENT WATER SERVICES, LLC | P.O. BOX 121814 FT. WORTH TX 76121 |
| TRINIDAD DRILLING, LP | 20105 KRAHN ROAD SPRING TX 77388 |
| TRINIDAD DRILLING, LP | C/O CORPORATION SERVICE COMPANY D/B/A CSC – LAWYERS INCO 2110 E. 7TH STREET, SUITE 620 AUSTIN TX 78701 |
| TRINITY ENVIRONMENTAL SERVICES, LLC | 9807 FM 563 LIBERTY TX 77575-7323 |
| TRINITY ENVIRONMENTAL SWD I, LLC | 6300 BRIDGEPOINT PKWY, BUILDING 2 STE 210 AUSTIN TX 78730 |
| TRINITY MANAGEMENT CONSULTING, INC. | 1660 LINCOLN STREET, SUITE 2100 DENVER CO 80264-2101 |
| TRINITY RIVER ENERGY OPERATING, LLC | C/O HAYNES AND BOONE, LLP ATTN: JOHN R. EMERSON 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| TRINITY RIVER ENERGY, LLC | C/O HAYNES AND BOONE, LLP ATTN: JOHN R. EMERSON 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| TRINITY SERVICES LLC | 220 TRAVIS STREET SUITE 501 SHREVEPORT LA 71101 |
| TRINITY TOOL RENTALS | P.O. BOX 95402 GRAPEVINE TX 76099-9734 |
| TRINUS ENERGY SERVICES, LLC | 18756 STONE OAK PARKWAY SAN ANTONIO TX 78258 |
| TRIPLE 8 ENERTPRISES INC. | P.O. BOX 96677 OKLAHOMA CITY OK 73143 |
| TRIPLE C ELECTRIC SERVICE | P.O. BOX 1145 KILGORE TX 75663-1145 |
| TRIPLE F OILFIELD SERVICES, LLC | 3393 FM 417 EAST SHELBYVILLE TX 75973-1707 |
| TRIPLE J ELECTRICAL SERVICE, LLC | 390 COPELAND DR. CONVERSE LA 71419 |
| TRIPLE J ENERGY PIPE & SUPPLY, LP | 422 EAST SABINE CARTHAGE TX 75633-2720 |
| TRIPLE J WELL SERVICE, INC | P.O. BOX 443 DEBERRY TX 75639-0443 |
| TRIPLE L, INC. | P.O. BOX 1130 LANDER WY 82520-1130 |
| TRIPLE POINT TECHNOLOGY, INC. | 301 RIVERSIDE DRIVE WESTPORT CT 06880 |

| Claim Name | Address Information |
|---|---|
| TRIPLE T HOTSHOT | P.O. BOX 1131 MUSTANG OK 73064 |
| TRISTATE-CADDO GATHERING COMPANY | ATTN: CONTRACT ADMINISTRATION 9901 VALLEY RANCH PARKWAY EAST SUITE 2000 IRVING TX 75063 |
| TRITON WIRELINE SERVICES | P.O. BOX 201935 DALLAS TX 75320 |
| TROJAN TUBULAR SERVICES, LLC | P.O. BOX 2070 KILGORE TX 75663 |
| TROY FRAZIER | ADDRESS ON FILE |
| TROY JONES | ADDRESS ON FILE |
| TRUCK TRAILER PARTS INC | P.O. BOX 654 DUNCANSVILLE PA 16635-0654 |
| TRUE ENERGY, INC. | P.O. BOX 1349 CANYON LAKE TX 78133-0001 |
| TRUE NORTH AUTOMATION, INC. | 7180 11TH STREET S.E., SUITE 200 CALGARY AB T2H 259 CANADA |
| TRUE OIL LLC | C/O OTTINGER HEBERT, LLC ATTN: PAUL J. HEBERT 1313 WEST PINHOOK ROAD LAFAYETTE LA 70503 |
| TRUPOINT WELL SERVICES, LP | P.O. BOX 1358 BRIDGEPORT TX 76426 |
| TRUSSCO, INC. | P.O. BOX 3761 LAFAYETTE LA 70502 |
| TSCO MEASUREMENT SERVICES | 2401 WEST BLUE MOUND RD., STE. G HASLET TX 76052-3295 |
| TSM, LTD (D/B/A TRI STATE MEASUREMENT) | 1688 SHANNON ROAD GIRARD OH 44420-1121 |
| TSWS WELL SERVICE, LLC | P.O. BOX 8139 MARSHALL TX 75671 |
| TUBOSCOPE, A DIV. OF | NATIONAL OILWELL VARCO, LP 7909 PARKWOOD CIRCLE HOUSTON TX 77036-6565 |
| TUBULAR INSPECTION & HARDBANDING, INC. | 2061 W. LAWTER ROAD WEATHERFORD OK 73096 |
| TUBULAR MAINTENANCE & | MANUFACTURING, INC. P.O. BOX 829 ODESSA TX 79760-0829 |
| TUBULAR SOLUTIONS, INC. | 12335 KINGSRIDE, #250 HOUSTON TX 77024-4116 |
| TUCKER ENERGY SERVICES, INC. | 12607 E 60TH ST SOUTH TULSA OK 74146-6910 |
| TUCKER ENERGY SERVICES, INC. | ATTN: AARON HOLLIS 411 N. SAM HOUSTON PKWY E. SUITE 300 HOUSTON TX 77060-3555 |
| TUG HILL OPERATING LLC | 550 BAILEY AVENUE, SUITE 510 FORT WORTH TX 76107 |
| TUNNELTON LIQUIDS COMPANY | P.O. BOX 667 CLARION PA 16214-0667 |
| TURBECO INC. D/B/A SPIDLE TURBECO | 2930 W. SAM HOUSTON PKWY N SUITE 300 P.O. BOX 9356 HOUSTON TX 77043-1636 |
| TURBO DRILL INDUSTRIES, INC | D/B/A SCOUT DOWNHOLE 1125 BEACH AIRPORT RD. CONROE TX 77301 |
| TURBO DRILLING FLUIDS INC | P.O. BOX 974595 DALLAS TX 75397 |
| TURBO-CHEM INTERNATIONAL, INC | 106 W. SAUL DRIVE SCOTT LA 70583-5334 |
| TURNER BROS. CRANE & RIGGING, LLC | P.O. BOX 8047 LONGVIEW TX 75607 |
| TURNER WELDING, INC. | 1496 COUNTY ROAD 1280 AMBER OK 73004 |
| TW TELECOM HOLDINGS INC. | ATTN: WILL SEARS, GM/VICE PRESIDENT |
| TWILIGHT SERVICES, INC. | P.O. BOX 7160 GRANBURY TX 76049-0138 |
| TWIN EAGLE RESOURCE MANAGEMENT, LLC | ATTN: CONTRACT ADMINISTRATION 5120 WOODWAY, SUITE 10010 HOUSTON TX 77056 |
| TWIN PEAKS PUMP & SUPPLY, INC | P.O. BOX 420 DOUGLAS WY 82633 |
| TX WATER RESOURCES | P.O BOX 1715 GAINESVILLE TX 76241 |
| TXO-ACADIAN GAS PIPELINE, LLC | C/O HICKS THOMAS LLP 700 LOUISIANA, SUITE 2000 HOUSTON TX 77002 |
| TXO-ACADIAN GAS PIPELINE, LLC | C/O ANDREWS KURTH KENYON LLP ATTN: ROBIN RUSSELL 600 TRAVIS, SUITE 4200 HOUSTON TX 77002 |
| TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY BUSINESS SECUREVALUE 6555 SIERRA DRIVE IRVING TX 75039 |
| TXU ENERGY RETAIL COMPANY LLC | ATTN: GABE CASTRO, VP BUSINESS MARKETS P.O. BOX 650764 DALLAS TX 75265 |
| TYLER FARQUHARSON | ADDRESS ON FILE |
| TYLER FARQUHARSON | ADDRESS ON FILE |
| TYLER WINDLINGER | ADDRESS ON FILE |
| U.S. SPECIALTY INSURANCE COMPANY | ATTN: PRESIDENT 13403 NORTHWEST FREEWAY HOUSTON TX 77040-6094 |
| UGI ENERGY SERVICES, INC. | ATTN: VICE PRESIDENT -- SUPPLY ONE MERIDIAN BLVD., SUITE 2C01 WYOMISSING PA 19610 |
| ULTERRA DRILLING TECHNOLOGIES, LP | ATTN: CODY ROARK 420 THROCKMORTON STREET, SUITE 1110 FT. WORTH TX 76102-3728 |
| ULTRA PREMIUM OILFIELD SERVICES, LTD. | 8300 FM 1960 W. SUITE 350 HOUSTON TX 77070 |
| ULTRA, INC. | 748 STATE HWY 7W CENTER TX 75935 |

| Claim Name | Address Information |
|---|---|
| UNDERWOOD HOTSHOT SERVICE | 9209 SW 21ST STREET OKLAHOMA CITY OK 73128 |
| UNIT LINER COMPANY | 7901 N. KICKAPOO SHAWNEE OK 74804-9107 |
| UNITED CHART PROCESSORS, INC | 1461 MASONIC PARK RD MARIETTA OH 45750-5393 |
| UNITED ENERGY TRADING, LLC | ATTN: KEN THOMSON 225 UNION BOULEVARD, SUITE 200 LAKEWOOD CO 80228 |
| UNITED ENGINES LLC | 5555 WEST RENO OKLAHOMA CITY OK 73127 |
| UNITED RENTALS NORTHWEST, INC. | P.O. BOX 100711 ATLANTA GA 30384 |
| UNITED SERVICES LTD. | P.O. BOX 689 WOODWARD OK 73802 |
| UNITED STATES ENVIRONMENTAL | SERVICES, LLC 2809 EAST JUDGE PEREZ DRIVE MERAUX LA 70075 |
| UNITED WELDING SERVICE | HC 68 BOX 30 SMITHVILLE WV 26178-9731 |
| UNITED WELLHEAD SERVICES | D/B/A T3 ENERGY SERVICES 7345 JULIE FRANCES DRIVE SHREVEPORT LA 71129 |
| UNIVAR USA, INC | P.O. BOX 34325 SEATTLE WA 98124-1325 |
| UNIVERSAL COMPRESSION, INC. | 4440 BRITTMOORE ROAD HOUSTON TX 77041 |
| UNIVERSAL COMPRESSION, INC. | 16666 NORTHCHASE DR. HOUSTON TX 77060 |
| UNIVERSAL ENSCO, INC. | 4848 LOOP CENTRAL, SUITE 137 HOUSTON TX 77081-2355 |
| UNIVERSAL PEGASUS INTERNATIONAL, INC. | 777 N. ELDRIDGE PARKWAY, SUITE 700 HOUSTON TX 77079 |
| UNIVERSAL WELL SERVICES, INC. | 201 ARCH STREET, 2ND FLOOR MEADVILLE PA 16335-3443 |
| UNREIN PUMPING SERVICE | P.O. BOX 904 STERLING CO 80751 |
| UPSTREAM INTERNATIONAL, LLC | 15140 SOUTHWEST FRWY, STE C SUGAR LAND TX 77478 |
| URBAN ELECTRICAL SERVICES, INC. | P.O. BOX 219 CARRIZO SPRINGS TX 78834 |
| URS CORPORATION | FOSTER PLAZA 4, 501 HOLIDAY DR., STE 300 PITTSBURGH PA 15220 |
| US DEPT INTERION-BIA | 3100 W PEAK BOULEVARD MUSKOGEE OK 74401 |
| US DEPT INTERION-BIA | P.O. BOX 8002 MUSKOGEE OK 74402 |
| US DEPT INTERION-BLM | 20 M ST. SE STE. 950 WASHINGTON DC 20003 |
| US DEPT INTERION-BLM | P.O. BOX 27115 SANTA FE NM 87502 |
| US DEPT INTERION-BLM | 301 DINOSAUR TRAIL SANTE FE NM 87508 |
| US ENERGY DRILLING - US ENERGY | EXPLORATION CORP P.O. BOX 237 SOUTH WATER STREET RURAL VALLEY PA 16249-0237 |
| US ENVIRONMENTAL, INC. | 409 BOOT RD. DOWNINGTOWN PA 19335-3043 |
| US EPA | REGION 3 1650 ARCH STREET PHILADELPHIA PA 19103-2029 |
| US EPA | REGION 4 61 FORSYTH STREET SW ATLANTA GA 30303 |
| US EPA | REGION 5 77 WEST JACKSON BLVD CHICAGO IL 60604 |
| US EPA | REGION 7 11201 RENNER BLVD LENEXA KS 66219 |
| US EPA | REGION 6 1445 ROSS AVENUE, STE 1200 DALLAS TX 75202 |
| US EPA | REGION 8 1595 WYNKOOP STREET DENVER CO 80202-1129 |
| US LIQUIDS OF LA, LP | 16945 NORTHCHASE #2200 HOUSTON TX 77060-2152 |
| USA COMPRESSION PARTNERS, LLC | ATTN: DAVID A. SMITH PRESIDENT, NORTHEAST REGION |
| USA COMPRESSION PARTNERS, LLC | ATTN: ERIC D. LONG, CEO 100 CONGRESS AVE. SUITE 450 AUSTIN TX 78701 |
| USA COMPRESSION PARTNERS, LLC | ATTN: ERIC D. LONG, CEO 301 CONGRESS AVE. SUITE 555 AUSTIN TX 78701 |
| USA COMPRESSION PARTNERS, LLC | 100 CONGRESS AVE, STE 1550 AUSTIN TX 78701 |
| UTILITIES & INDUSTRIES, INC. | P.O. BOX 280 REYNOLDSVILLE PA 15851-0280 |
| UV LOGISTICS, LLC | D/B/A UNITED VISION LOGISTICS P.O. BOX 81008 LAFAYETTE LA 70598 |
| UVALDE COUNTY APPRAISAL DISTRICT | 209 NORTH HIGH STREET UVALDE TX 78801-5207 |
| V. J.'S STEAM SERVICE, INC. | P.O. BOX 126 OIL CITY LA 71061-0126 |
| VALERUS COMPRESSION SERVICES, LP | 11335 CLAY ROAD SUITE 190 HOUSTON TX 77041 |
| VALLEY INC | P.O. BOX 100 MILLWOOD WV 25262-0100 |
| VALLEY TELEPHONE COOPERATIVE, INC. | 48 SOUTH 6TH STREET RAYMONDVILLE TX 78580 |
| VALOR LLC | P.O. BOX 1914 OWENSBORO KY 42302 |
| VALVE TECH, LLC | 6444 HWY 3 BENTON LA 71006-3906 |
| VALVEWORKS | 1650 SWAN LAKE RD BOSSIER CITY LA 71111 |
| VAM-USA, LLC | 19210 E. HARDY RD. HOUSTON TX 77073 |

| Claim Name | Address Information |
|---|---|
| VANCO/VAN PORTABLE WELL TESTING INC | 10993 HWY 15 DOWNSVILLE LA 71234 |
| VANDERRA RESOURCES LLC | P.O. BOX 122448 FORT WORTH TX 76121-2448 |
| VANGUARD VACUUM TRUCKS, LLC | P.O. BOX 4276 HOUMA LA 70361-4276 |
| VANTAGE FORT WORTH ENERGY, LLC | C/O HAYNES AND BOONE, LLP ATTN: JOHN R. EMERSON 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| VANTAGE TUBULARS LP | 701 N POST OAK RD STE 220 HOUSTON TX 77024 |
| VAREL INTERNATIONAL IND., LP | P.O. BOX 540157 DALLAS TX 75354-0157 |
| VARIABLE BORE RAMS INC | 1086 AILLET RD BROUSSARD LA 70518-8017 |
| VAUGHAN CONSULTING GROUP INC. | 3740 LAKESHORE DR. MAY TX 76857-1861 |
| VCG ENERGY GROUP, LLC | 201 WEST VERMILION SUITE, STE 200 LAFAYETTE LA 70501 |
| VELLEN R. DOWDEN | ATTN: JEFF R. THOMPSON 1527 DOCTORS DRIVE BOSSIER CITY LA 71111 |
| VENTURE PIPE & SUPPLY INC | P.O. BOX 187 RATLIFF CITY OK 73481-0187 |
| VENTURE TRANSPORT LOGISTICS, LLC | 314 NORTH POST OAK LANE HOUSTON TX 77024 |
| VEOLIA ES GREENTREE LANDFILL, LLC | 635 TOBY ROAD KERSEY PA 15846 |
| VEOLIA WATER NORTH AMERICA | OPERATING SERVICES, LLC 101 WEST WASHINGTON ST. SUITE 1400 EAST INDIANAPOLIS IN 46204 |
| VERIDICAL, LLC / BRADLEY J. SCHMADER | 436 NORTH DRAKE STREET TITUSVILLE PA 16354-1815 |
| VERIZON | P.O. BOX 15124 ALBANY NY 12212-5124 |
| VERIZON WIRELESS | ATTN: HQ LEGAL - CONTRACT ADMINISTRATION ONE VERIZON WAY BASKING RIDGE NJ 07920 |
| VERIZON WIRELESS | ATTN: HQ LEGAL - B2B CONTRACT ADMIN. ONE VERIZON WAY BASKING RIDGE NJ 07920 |
| VERIZON WIRELESS | ATTN: ERIC BINEBRINK, DIR. ENTERPRISE CONTRACTING ONE VERIZON WAY BASKING RIDGE NJ 07920 |
| VERIZON WIRELESS | ATTN: AREA GENERAL COUNSEL ONE VERIZON PLACE ALPHARETTA GA 30004 |
| VERSA TECH AUTOMATION SERVICES LLC | 11349 FM 529 RD. HOUSTON TX 77041-3207 |
| VESCO INC | P.O. BOX 246 WOODWARD OK 73802-0246 |
| VIAWEST, INC. | ATTN: TOM MYERS 6400 S. FIDDLER'S GREEN CIRCLE SUITE 2000 GREENWOOD VILLAGE CO 80111 |
| VIBRATION TECHNOLOGY INC | P.O. BOX 52118 SHREVEPORT LA 71135-2118 |
| VICARS DRILLING FLUIDS, LLC | P.O. BOX 132047 HOUSTON TX 77219-2047 |
| VICKERS CONSTRUCTION INC | P.O. BOX 249 LINDSAY OK 73052 |
| VICKERS ELECTRIC & CONSTRUCTION | 3927 FM 9 SOUTH WASKOM TX 75692-6013 |
| VICTOR SIMMONS | C/O BAGGETT, MCCALL, BURGESS, WATSON & GAUGHAN, LLC, ATTN: ROBERT C. MCCALL 3006 COUNTRY CLUB ROAD LAKE CHARLES LA 70606 |
| VICTOR SIMMONS, ON BEHALF OF HIS MINOR | CHILD KATELYN SIMMONS C/O BAGGETT MCCALL BURGESS, WATSON & GAUGHAN, LLC 3006 COUNTRY CLUB ROAD LAKE CHARLES LA 70606 |
| VICTOR SIMMONS, ON BEHALF OF HIS MINOR | CHILD KATELYN SIMMONS C/O NICKELSON LAW PLLC, ATTN: JOHN NICKELSON 400 TRAVIS STREET, SUITE 330 SHREVEPORT LA 71101 |
| VICTORIA E MCGREW | ADDRESS ON FILE |
| VIGIL TRUCKING & OILFIELD SERVICES, INC. | P.O. BOX 1299 DOUGLAS WY 82633-1299 |
| VIGILANT INSURANCE COMPANY | 202B HALL'S MILL ROAD WHITEHOUSE STATION NJ 08889 |
| VIKING ENERGY OF WNY, INC. | 2053 ROUTE 426 CLYMER NY 14724 |
| VIKING, INC. | P.O. BOX 3387 ODESSA TX 79760-3387 |
| VINCENT ARMSTRONG | ADDRESS ON FILE |
| VINSON & ELKINS LLP | C/O COMPASS ENERGY OPERATING, LLC ATTN: JAMES FOX 666 FIFTH AVE, 26TH FLOOR NEW YORK NY 10103 |
| VINSON & ELKINS LLP | C/O COMPASS PRODUCTION SERVICES, LLC ATTN: JAMES FOX 666 FIFTH AVE, 26TH FLOOR NEW YORK NY 10103 |
| VINSON & ELKINS LLP | C/O HGI ENERGY HOLDINGS, LLC ATTN: JAMES FOX 666 FIFTH AVE, 26TH FLOOR NEW YORK NY 10103 |

| Claim Name | Address Information |
|---|---|
| VINSON PROCESS CONTROLS | 2747 HIGHPOINT OAKS DR. LEWISVILLE TX 75067 |
| VIRGINIA ANNE LOWE | C/O DAVIDSON SUMMERS, APLC ATTN: RANDALL S. DAVIDSON 330 MARSHALL STREET, SUITE 1114 SHREVEPORT LA 71101 |
| VIRGINIA DEPARTMENT OF TAXATION | P.O. BOX 1500 RICHMOND VA 23218-1500 |
| VIRGINIA DEPARTMENT OF TAXATION | 1957 WESTMORELAND STREET RICHMOND VA 23230 |
| VIRGINIA RENDON | ADDRESS ON FILE |
| VIRGINIA STATE CORPORATION COMMISSION | CLERK'S OFFICE P.O. BOX 1197 RICHMOND VA 23218 |
| VIRGINIA STATE CORPORATION COMMISSION | TYLER BUILDING 1300 E. MAIN ST RICHMOND VA 23219 |
| VIRTUAL SURVEILLANCE LLC | 22 PRESTIGE CIRCLE SUITE 100 ALLEN TX 75002 |
| VISAGE MOBILE, INC. | ATTN: MANI ZARREHPARVAR, PRESIDENT 100 LARKSPUR LANDING CIRCLE SUITE 114 LARKSPUR CA 94939 |
| VISION GUIDANCE SERVICES, LP | P.O. BOX 3028 CONROE TX 77305-3028 |
| VISTA GEOSCIENCE LLC | 130 CAPITAL DR STE C GOLDEN CO 80401-5654 |
| VORTECH OILFIELD TOOLS LP | P.O. BOX 51651 MIDLAND TX 79710-1651 |
| VPS ENERGY GROUP LLC | P.O. BOX 947 ZAPATA TX 78076 |
| VPS WELL TESTING SOLUTIONS, LLC | P.O. BOX 947 ZAPATA TX 78074 |
| VT INTERESTS, LLC | D/B/A VIBRATION TECHNOLOGY P.O. BOX 159 FLORESVILLE TX 78114 |
| VTL TEXAS HOT SHOT LLC | TEXAS HOT SHOT COMPANY INC P.O. BOX 42406 HOUSTON TX 77242 |
| W & W FIBERGLASS TANK CO. INC. | 8840 COUNTY ROAD 10 PAMPA TX 79065-1108 |
| W-B SUPPLY COMPANY | P.O. BOX 972856 DALLAS TX 75397-2856 |
| W.B. MCCARTNEY OIL CO. INC | P.O. BOX1200 JENA LA 71342-1200 |
| W.R. HENNIG D/B/A H & P RENTALS | 1055 CR 448 COLEMAN TX 76834-8877 |
| W4 CONSULTING, LLC | P.O. BOX 39171 SHREVEPORT LA 71133 |
| WACHTELL, LIPTON, ROSEN & KATZ | C/O PXP LOUISIANA LLC ATTN: DAVID E. SHAPIRO 51 WEST 52ND STREET NEW YORK NY 10019 |
| WACHTELL, LIPTON, ROSEN & KATZ | C/O PXP LOUISIANA OPERATIONS LLC ATTN: DAVID E. SHAPIRO 51 WEST 52ND STREET NEW YORK NY 10019 |
| WADE CO SPECIALITIES, INC | P.O. BOX 60634 MIDLAND TX 79711-0634 |
| WADE PETTIETTE | ADDRESS ON FILE |
| WAGES SLICKLINE SERVICES, INC. | P.O. BOX 794 LIBERAL KS 67905-0794 |
| WAGNER TRUCKING | 231 9TH STREET SALTSBURG PA 15681-8907 |
| WALCZAK LUMBER CO. INC. | P.O. BOX 340 CLIFFORD PA 18413-0340 |
| WALDROP'S ENGINE SERVICE INC | P.O. BOX 589 WOODWARD OK 73802-0589 |
| WALLACE-INTERNATIONAL LLC | 4201 SPRING VALLEY ROAD, STE 1130 DALLAS TX 75244-3806 |
| WALPOLE TIRE SERVICE LLC | 511 E GEORGIA AVE RUSTON LA 71270-3928 |
| WALTER R WILLIAMS | 1014 QUAIL CREEK DRIVE APT E SHREVEPORT LA 71105 |
| WARHORSE OILFIELD SERVICES, LLC | P.O. BOX 1574 KINGSVILLE TX 78364-1574 |
| WARHORSE VACUUM SERVICES LLC | P.O. BOX 1028 JOAQUIN TX 75954 |
| WARREN C. HARTMAN | 5315 BIGLER RD CLEARFIELD PA 16830-3408 |
| WARREN DRILLING CO., INC. | P.O. BOX 103 DEXTER CITY OH 45727-0103 |
| WARREN POWER & MACHINERY, INC. | P.O. BOX 60758 MIDLAND TX 79711 |
| WARRIOR ENERGY SERVICES CORP | 601 POYDRAS ST. STE 2400 NEW ORLEANS LA 70130 |
| WARRIOR SUPPLY, INC. | 3318 US HIGHWAY 277 CARRIZO SPRINGS TX 78834 |
| WASHITA FLOW TESTERS INC | P.O. BOX 813 LINDSAY OK 73052-0813 |
| WASHITA VALLEY ENTERPRISES INC | P.O. BOX 94160 OKLAHOMA CITY OK 73143 |
| WASSON ENTERPRISES LLC | P.O. BOX 938 WASKOM TX 75692-0938 |
| WASTE MANAGEMENT OF WEST VIRGINIA INC | P.O. BOX 13648 PHILADELPHIA PA 19101 |
| WASTE MANAGEMENT PENNSYLVANIA, INC. | 448 LINCOLN HIGHWAY FAIRLESS HILLS PA 19030-1316 |
| WASTE TREATMENT CORPORATION | P.O. BOX 558 WASHINGTON PA 15301 |
| WATER LOGISTICS, LLC | 665 W RATLIFF ROAD SAN ANGELO TX 76904 |

| Claim Name | Address Information |
|---|---|
| WATER WELL SERVICES, INC. | P.O. BOX 837 PLEASANTON TX 78064 |
| WATER WORKS TRANSPORT LLC | 831 FOGELMAN RPAD MUNCY PA 17756 |
| WATERGATOR INC | P.O. BOX 9 GLADEWATER TX 75647-0009 |
| WAUKESHA-PEARCE INDUSTRIES, INC. | P.O. BOX 4550 HOUSTON TX 77210 |
| WAYNE ACREE, P.L.S., INC. | P.O. BOX 96 WEST MONROE LA 71294-0096 |
| WAYNE C. SOMMERVILLE – CONSULTING | & TRUCKING SERV ROUTE 3, BOX 344F BUCKHANNON WV 26201 |
| WAYNE DEWETT | ADDRESS ON FILE |
| WCI WHITE OAKS LANDFILL | 588 MEADOW LARK DRIVE MONROE LA 71203 |
| WDS GLOBAL PARTNERS LLC | 8150 N. CENTRAL EXPY, STE 1100 DALLAS TX 75206-1989 |
| WEATHERFORD ARTIFICIAL LIFT SYSTEM INC | P.O. BOX 200937 HOUSTON TX 77216 |
| WEATHERFORD ENGINEERED CHEMISTRY | 2000 ST. JAMES PLACE HOUSTON TX 77056 |
| WEATHERFORD GEMOCO | P.O. BOX 200098 HOUSTON TX 77216 |
| WEATHERFORD INTERNATIONAL LLC | 2000 ST. JAMES PLACE HOUSTON TX 77056 |
| WEATHERFORD LABORATORIES, INC. | P.O. BOX 200019 HOUSTON TX 77216-0019 |
| WEATHERFORD U.S., L.P. | ATTN: KARL BLANCHARD, EVP & COO 2000 SAINT JAMES PLACE HOUSTON TX 77056 |
| WEATHERFORD U.S., L.P. | P.O. BOX 200019 HOUSTON TX 77216 |
| WEAVER AND TIDWELL LLP | 2821 WEST 7TH STREET SUITE 700 FORT WORTH TX 76107 |
| WEAVERTOWNENVIROMENTAL GP | WEAVERTOWN TRANSPORT INC 2 DORRINGTON RD CARNEGIE PA 15106-1615 |
| WEBB OIL CO LLC | P.O. BOX 577 LINDSAY OK 73052 |
| WEDGE MEASUREMENT & CONTROL, LP. | P.O. BOX 40661 FORT WORTH TX 76140 |
| WEEKS ENVIRONMENTAL, LLC | P.O. BOX 1168 PREMONT TX 78375 |
| WELL MASTER CORPORATION | 400 CORPORATE CIRCLE SUITE L-M GOLDEN CO 80401 |
| WELL PAINTING PROVIDED | BY KENNETH B. SHERBONDY 117 CHESTNUT STREET GREENVILLE PA 16125-8121 |
| WELL-FOAM INC. | P.O. BOX 12990 ODESSA TX 79768-2990 |
| WELL-PRO SERVICES, L.P. | P.O. BOX 486 WHITE OAK TX 75693-0486 |
| WELLAWARE HOLDINGS INC. | 3424 PAESANOS PKWY SAN ANTONIO TX 78231 |
| WELLBORE FISHING & RENTAL TOOLS, LLC | P.O. BOX 2818 HOUMA LA 70361 |
| WELLFLOW PRODUCTION ENHANCEMENT LLC | P.O. BOX 120100 TYLER TX 75712-0100 |
| WELLHEAD & PRODUCTION SYSTEMS | DIV. OF NOV P.O. BOX 201202 HOUSTON TX 75320-1202 |
| WELLS FARGO INSURANCE SERVICES USA, INC. | ATTN: GENE MAPES COMMERCIAL LINES 720 EAST PETE ROSE WAY, SUITE 400 CINCINNATI OH 45202 |
| WELLSPRING ENVIRONMENTAL SERVICES, LLC | 197B ALBERTSON RD. ORANGEVILLE PA 17859 |
| WELLTEC INC. | 22440 MERCHANTS WAY KATY TX 77449 |
| WELLTRONICS MWD, LLC | 4004 TEJON CIRCLE AUSTIN TX 78734 |
| WENDY BISH | ADDRESS ON FILE |
| WENDY J. BENSCOTER | C/O DAVIDSON SUMMERS, APLC ATTN: RANDALL S. DAVIDSON 330 MARSHALL STREET, SUITE 1114 SHREVEPORT LA 71101 |
| WENDY L PILLER | ADDRESS ON FILE |
| WENGER PIPELINE CONSTRUCTION INC | P.O. BOX 526 DALTON OH 44618-0526 |
| WESLEY MATTIMORE | ADDRESS ON FILE |
| WESS CARTER | ADDRESS ON FILE |
| WESSLEY D DAUGHERTY | ADDRESS ON FILE |
| WEST LOUISIANA AGGREGATES LLC | ATTN: MATTHEW CARROLL, PRESDIENT 10305 JOHN W HOLT JR BLVD SHREVEPORT LA 71115 |
| WEST LOUISIANA AGGREGATES, LLC | P.O. BOX 155438 LUFKIN TX 75915-5438 |
| WEST PENN ENERGY SERVICES, LLC | 865 STATE ROUTE 210 SHELOCTA PA 15774-2346 |
| WEST TX AUTOMATION, INC. | 10 DESTA DRIVE SUITE 184W MIDLAND TX 79705 |
| WEST VIRGINIA OIL GATHERING LLC | P.O. BOX 698 ZANESVILLE OH 43702-0698 |
| WEST VIRGINIA SECRETARY OF STATE | STATE CAPITOL BUILDING CHARLESTON WV 25305 |
| WEST VIRGINIA SECRETARY OF STATE STATE | CAPITOL OFFICE SUITE 157-K 1900 KANAWHA BLVD. EAST CHARLESTON WV 25305-0770 |

| Claim Name | Address Information |
|---|---|
| WEST VIRGINIA STATE TAX DEPARTMENT | TAXPAYER SERVICES 1124 SMITH STREET CHARLESTON WV 25301 |
| WEST VIRGINIA STATE TAX DEPARTMENT | TAX ACCOUNT ADMINISTRATION DIVISION P.O. BOX 1202 CHARLESTON WV 25324-1202 |
| WESTCO TRUCKING & CONT., LLC | 9723 HWY 165 POLLOCK LA 71467 |
| WESTERN COMPANY OF TEXAS, INC. | P.O. BOX 1715 GAINESVILLE TX 76241-1715 |
| WESTERN FILTER CO., INC. | 10702 E. 11TH STREET SUITE H TULSA OK 74128-3204 |
| WESTERN FUEL COMPANY, LLC | P.O. BOX 516 MAYSVILLE OK 73057-0516 |
| WESTERN HOT OIL SERVICE, INC. | P.O. BOX 1107 PERRYTON TX 79070-1107 |
| WESTERN LCM, INC. | D/B/A WESTERN PUMP & DREDGE 2314 LOGOS DRIVE GRAND JUNCTION CO 81505-8725 |
| WESTERN OILFIELDS SUPPLY COMPANY | 3404 STATE ROAD BAKERSFIELD CA 93308 |
| WESTERN PETROLEUM, LLC | 210 PARK AVE., SUITE 1800 OKLAHOMA CITY OK 73102 |
| WESTOAK PRODUCTION SERVICES, INC. | P.O. BOX 1975 WOODWARD OK 73802 |
| WESTON SOLUTIONS, INC. | 1400 WESTON WAY P.O. BOX 2653 WEST CHESTER PA 19380 |
| WESTSIDE MERCHANTS | TX |
| WGM GAS COMPANY, INC. | 37 COPPER VALLEY RD CREEKSIDE PA 15732-8500 |
| WH CONSULTING SERVICES, LLC | 241 HALLMARK DRIVE STONEWALL LA 71078 |
| WHELESS OILFIELD CONTRACTORS | 1279 ROGER FIELD ROAD MANSFIELD LA 71052-6160 |
| WHIPSTOCK NATURAL GAS SERVICES, LLC | 13646 RT 403 HWY N CLYMER PA 15728-7815 |
| WHITAKER CLEANING SYSTEMS LLC | 317 TIMBER BLVD LEBANON PA 17042-9160 |
| WHITAKER ELECTRONICS/JEREMY WHITAKER | P.O. BOX 19583 SHREVEPORT LA 71149-0583 |
| WHITCO PUMP & EQUIPMENT, LLC | 341 QUEENS ROW LAFAYETTE LA 70508-2600 |
| WHITCO SECURITY GROUP, INC. | P.O. BOX 793835 DALLAS TX 75379 |
| WHITE OAK RADIATOR SERVICE INC. | P.O. BOX 606 WHITE OAK TX 75693-0606 |
| WHITE ROCK SILICA SAND CO., INC. | 331 METHODIST ROAD GREENVILLE PA 16125-9741 |
| WHITE'S WELDING, LLC | P.O. BOX 1761 WOODWARD OK 73802-1761 |
| WHITED'S WASH PIT INC. | 10017 DRAG STRIP ROAD KEITHVILLE LA 71047 |
| WHITES EQUIPMENT RENTAL LLC | P.O. BOX 1761 WOODWARD OK 73802-1761 |
| WHITETAIL XPRESS, LLC | 6622 NORTH LAKESHORE DR. SHREVEPORT LA 71107-9486 |
| WICKER CONSTRUCTION, INC. | 9640 WALLACE LAKE ROAD SHREVEPORT LA 71106-7562 |
| WIGGINS OIL TOOL | 10260 WESTHEIMER, STE 700 HOUSTON TX 77042 |
| WIGGINS SPECIALTY CO INC | 5966 HWY 157 HAUGHTON LA 71037-7606 |
| WILBUR ROSS | ADDRESS ON FILE |
| WILD WELL CONTROL, INC. | 5801 HWY 90 E BROUSSARD LA 70518 |
| WILDCAT BUILDINGS, INC. | 656 RW HARRIS P.O. BOX 248 MANTON MI 49663-0248 |
| WILDCAT EXPRESS, INC. | 13705 SW 104TH ST MUSTANG OK 73064-9737 |
| WILDER C JOHN JR | ADDRESS ON FILE |
| WILDHORSE SERVICES INC | P.O. BOX 456 WOODWARD OK 73802 |
| WILHITE ELECTRIC CO., INC. | 4450 VIKING LOOP BOSSIER CITY LA 71111 |
| WILL REINHART | ADDRESS ON FILE |
| WILLERSON ENERGY PARTNERS, L.P. | C/O PERSON, WHITWORTH, BORCHERS & MORALES, L.L.P., ATTN: GEORGE J. PERSON 602 E. CALTON ROAD, 2ND FLOOR LAREDO TX 78042 |
| WILLIAM B MCINTIRE | D/B/A WBM ENTERPRISES 1160 HUDSON ROAD CREEKSIDE PA 15732 |
| WILLIAM BEST | ADDRESS ON FILE |
| WILLIAM CLARKE | ADDRESS ON FILE |
| WILLIAM D. YANITY | 1988 RAIRIGH ROAD GLEN CAMPBELL PA 15742-7023 |
| WILLIAM G HELIS ESTATE | C/O TAYLOR PORTER ET AL ATTN: EDWARD DANIEL HUGHES 450 LAUREL STREET, SUITE 800 BATON ROUGE LA 70801 |
| WILLIAM G. SATTERLEE & SONS, INC. | 12475 ROUTE 119 HIGHWAY NORTH ROCHESTER MILLS PA 15771-6505 |
| WILLIAM H BURGESS | ADDRESS ON FILE |
| WILLIAM HUEY | 71 SMITHPORT ROAD GLEN CAMPBELL PA 15742-8507 |

| Claim Name | Address Information |
|---|---|
| WILLIAM I. WOODWARD | D/B/A WOODARD ELECTRIC CO. P.O. BOX 1158 KILGORE TX 75663-1158 |
| WILLIAM L BOEING | ADDRESS ON FILE |
| WILLIAM M NICHOLS | ADDRESS ON FILE |
| WILLIAM R REINHART | ADDRESS ON FILE |
| WILLIAM S ROBERTS | ADDRESS ON FILE |
| WILLIAM STEWART | ADDRESS ON FILE |
| WILLIAM STEWART | ADDRESS ON FILE |
| WILLIAM WAYNE AVERITT | 174 ROWE RD STONEWALL LA 71078-8290 |
| WILLIS H TOLLIVER | ADDRESS ON FILE |
| WILLIS OILFIELD SERVICES INC | P.O. BOX 185 CHOUDRANT LA 71227-0185 |
| WILLSTAFF, INC. | D/B/A WILLSTAFF WORLDWIDE 401 THOMAS RD. STE 2 WEST MONROE LA 71292-7903 |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | ATTN: PATRICK J. HEALY 500 DELAWARE AVENUE 11TH FLOOR WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY | ATTN: CORPORATE CAPITAL MARKET SERVICES 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| WILMINGTON TRUST, N.A. | ATTN: EXCO RESOURCES, INC. ADMINISTRATOR RODNEY SQUARE NORTH 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| WILMINGTON TRUST, N.A. | ATTN: MEGHAN MCCAULEY 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS MN 55402 |
| WILMINGTON TRUST, N.A. | C/O LINDQUIST & VENNUM LLP ATTN: MARK C. DIETZEN, ESQ. 4200 IDS CENTER, 80 SOUTH EIGHTH STREET MINNEAPOLIS MN 55402 |
| WILMINGTON TRUST, N.A. | C/O LINDQUIST & VENNUM LLP ATTN: MARK C. DIETZEN, ESQ. 2000 IDS CENTER, 80 SOUTH EIGHTH STREET MINNEAPOLIS MN 55402 |
| WILSON HOTSHOT, LLC | P.O. BOX 353 HOLLIS OK 73550 |
| WILSON INDUSTRIES INC | P.O. BOX 200822 DALLAS TX 75320 |
| WILSON LAND SURVEYING, INC. | P.O. BOX 3326 SAN ANGELO TX 76902-3326 |
| WILSON SUPPLY COMPANY | P.O. BOX 200822 DALLAS TX 75320 |
| WINIFRED J. STRATTON | 5834 LADERA PARK AVENUE LOS ANGELES CA 90056 |
| WIRELINE CONTROL SYSTEMS | P.O. BOX 201300 DALLAS TX 75320 |
| WIRELINE SERVICES, INC. | P.O. BOX 9423 MIDLAND TX 79708-9423 |
| WIRELINE, INC. | P.O. BOX 5638 LONGVIEW TX 75608-5638 |
| WISE WELL INTERVENTION SERVICES, INC. | 919 MILAM STREET, SUITE 2020 HOUSTON TX 77002 |
| WL ROSS & CO. LLC | ATTN: STEPHEN J. TOY 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| WM WARNER TRANSPORT SERVICES, INC. | P.O. BOX 951 ROSHARON TX 77583-0951 |
| WOLF PETROLEUM SERVICES, LLC | 105 WILLIS ST DOYLINE LA 71023-5013 |
| WOLF PETROLEUM SERVICES, LLC | ATTN: GEARLDS 115 PETRO CHEM DRIVE MINDEN LA 71055 |
| WOLFE EXCAVATING, LLC | RT 1 BOX 97 TUNNELTON WV 26444-9750 |
| WOLVERINE CONSTRUCTION, INC. | P.O. BOX 5153 ZAPATA TX 78076 |
| WOOD ENGINEERING COMPANY, INC. | 1616 JUDSON RD, SUITE 6-L LONGVIEW TX 75601-3653 |
| WOOD GROUP LOGGING SERVICES | 5500 S.E. 59TH ST. OKLAHOMA CITY OK 73135 |
| WOOD GROUP PRODUCTION SERVICES, INC. | 182 EQUITY BLVD HOUMA LA 70360 |
| WOODARD CONSULTING SERVICES, LLC | 444 HWY 371 RINGGOLD LA 71068 |
| WOODARD CONSULTING SERVICES, LLC | C/O BROWN SIMS ATTN: ROBERT M. BROWNING 1177 WEST LOOP SOUTH HOUSTON TX 77027 |
| WOODARD CONSULTING SERVICES, LLC | C/O THOMSPON, COE, COUSINS & IRONS, LLP ATTN: MARK L. CLARK AND MARK J. NAWFUL ONE RIVERWAY, SUITE 1400 HOUSTON TX 77056 |
| WOODMARK ENERGY SERVICES, LLC | P.O. BOX 9307 TYLER TX 75711 |
| WOODS PUMPING SERVICE, INC. | 13612 STATE HWY 74 MAYSVILLE OK 73057-3720 |
| WOODS RIG LEVELING, INC. | P.O. BOX 2689 ADA OK 74821-2689 |
| WOOLCOCK OIL CO. LLC | 533 N STATE ST MILLVILLE PA 17846 |
| WOOLF & MAGEE, INC. | 3312 MADELEINE MCKINNEY TX 75070-4741 |
| WOOLLEY FISHING TOOL, INC. | P.O. BOX 1249 KILGORE TX 75663-1249 |
| WORKIVA INC. | ATTN: WORKIVA LEGAL TEAM 2900 UNIVERSITY BLVD AMES IA 50010 |

| Claim Name | Address Information |
|---|---|
| WORKSPACE RESOURCES, INC. | 11133 I-45 SOUTH, SUITE 330 CONROE TX 77302 |
| WORKSTRINGS, LLC | 5801 HWY 90 E BROUSSARD LA 70518 |
| WREN OILFIELD SERVICES, INC. | P.O. BOX 334 WHITE OAK TX 75693-0334 |
| WRIGHT EXPRESS LLC | 227 CR 2093 NACOGDOCHES TX 75965-6842 |
| WRIGHT TRUCKING INC. | P.O. BOX 728 PERRYTON TX 79070-0728 |
| WROBLEWSKI SAND & GRAVEL, INC. | P.O. BOX 192 WATTSBURG PA 16442 |
| WSI CASED HOLE SPECIALIST | P.O. BOX 670 SNYDER TX 79550 |
| WTC GAS FIELD SERVICES | WATKINS TRUCKING COMPANY 2635 RAYNE CHURCH ROAD INDIANA PA 15701-6928 |
| WWT INTERNATIONAL INC | 9758 WHITHORN DR. HOUSTON TX 77095-5025 |
| WYATT CONSTRUCTION COMPANY, INC. | 3417 W NORTH AVE PONCA CITY OK 74601-7721 |
| WYATT OVERTON, INC. | P.O. BOX 162417 FORT WORTH TX 76161 |
| WYBRAN INC | 1401 SHERRILL DR BATESVILLE AR 72501 |
| WYOMING DEPARTMENT OF | ENVIRONMENTAL QUALITY 200 WEST 17TH STREET CHEYENNE WY 82002 |
| WYOMING OFFICE OF STATE LANDS | AND INVESTMENTS 122 W. 25TH ST. CHEYENNE WY 82002 |
| WYOMING OIL & GAS CONSERVATION | COMMISSION P.O. BOX 2640 CASPER WY 82602-2640 |
| X-CHEM, LLC | P.O. BOX 971433 DALLAS TX 75397-1433 |
| XACT DOWNHOLD TELEMTR., INC. | 9415 WEST RENO AVE OKLAHOMA CITY OK 73127-2916 |
| XCAM LLC D/B/A CAM LOGISTICS | P.O. BOX 1366 GRANBURY TX 76048 |
| XL SPECIALTY INSURANCE COMPANY | 100 CONSTITUTION PLAZA 17TH FLOOR HARTFORD CT 06103 |
| XMEDIUS | ATTN: SAGEMCOM |
| XMEDIUS SOLUTIONS INC. | 75 REMITTANCE DR. DEPT 6592 CHICAGO IL 60675-6592 |
| XPRESS OILFIELD SERVICES, LP | P.O. BOX 5040 LONGVIEW TX 75608-5040 |
| XR INTERNATIONAL, LLC | 9400 SOUTH HWY 377 BROOKESMITH TX 76827 |
| XTO ENERGY INC. | JOINT INTEREST DEPARTMENT P.O. BOX 730587 DALLAS TX 75373-0587 |
| XTO ENERGY, INC. | ATTN: RITA ALVARADO 810 HOUSTON STREET FORT WORTH TX 76102-6298 |
| XTREME PIPELINE LLC | 27 N 6TH STREET INDIANA PA 15701 |
| YALE INDUSTRIAL TRUCKS - PGH, INC. | 1050 RICO RD. MONROEVILLE PA 15146 |
| YELLOW JACKET OILFIELD SERVICES, LLC | 1908 N LAURENT, SUITE 560 VICTORIA TX 77901 |
| YELLOWJACKET OILFIELD SERVICES, LLC | ATTN: DAVID CAMMACK 101 CORPORATE DRIVE SIBLEY LA 71073 |
| YOUNG OILFIELD SERVICES LLC | 101 MILLSTONE ROAD BROUSSARD LA 70518 |
| YPI PARK CENTRAL, LLC | C/O YOUNAN PROPERTIES, INC. ATTN: ASSET MGR, LAKESIDE SQUARE OFFICE BUILDING 12377 MERIT DRIVE, SUITE 250 DALLAS TX 75251 |
| YPI PARK CENTRAL, LLC | ATTN: GENERAL COUNSEL C/O YOUNAN PROPERTIES, INC. 5959 TOPANGA CABYON BLVD., SUITE 200 WOODLAND HILLS CA 91367 |
| Z & S CONSTRUCTION CO., INC. | P.O. BOX 310 KIMBALL NE 69145 |
| Z-W, INC. | D/B/A CRALL PRODUCTS COMPANY P.O. BOX 1640 PAMPA TX 79066-1640 |
| Z. A. HETRICK WASTE TRANSPORT | P.O. BOX 369 WILCOX PA 15870-0369 |
| ZACHARY CHWATEK | ADDRESS ON FILE |
| ZADECK ENERGY GROUP INC. | C/O WALL BULLINGTON & COOK ATTN: GUY EARL WALL 540 ELMWOOD PARK BLVD NEW ORLEANS LA 70123 |
| ZANE PETROLEUM INC | P.O. BOX 2776 ZANESVILLE OH 43702 |
| ZAVALA COUNTY APPRAISAL DISTRICT | 323 W ZAVALA STREET CRYSTAL CITY TX 78839 |
| ZEECO, INC. | P.O. BOX 974988 DALLAS TX 75397-4988 |
| ZEKE RAMIREZ WELDING | 302 N. MISSISSIPPI BIG LAKE TX 76932 |
| ZEPHYR ENVIRONMENTAL CORPORATION | 2600 VIA FORTUNA, SUITE 450 AUSTIN TX 78746 |
| ZEPHYR GAS SERVICES I, LLC | 10880 ALCOTT DRIVE HOUSTON TX 77043-2040 |
| ZEPHYR GAS SERVICES LLC | 10880 ALCOTT DRIVE HOUSTON TX 77043-2040 |
| ZESCH WELL SERVICE | P.O. BOX 350 WALL TX 76957-0350 |
| ZIA GEOLOGICAL | P.O. BOX 554 ARTESIA NM 88211-0554 |
| ZIEGENFUSS DRILLING, INC. | P.O. BOX 308 RINGOES NJ 08551-0308 |

| Claim Name | Address Information |
|---|---|
| ZINN HOE SERVICE INC. | 175 CLOVERLEAF LN BUCKHANNON WV 26201-8915 |
| ZORAN DURKOVIC | ADDRESS ON FILE |
| ZURICH AMERICAN INSURANCE COMPANY | C/O BRINEY FORET CORRY, LLP ATTN: CHARLES FORET 413 TRAVIS STREET, SUITE 200 LAFAYETTE LA 70505 |

**Total Creditor count  4560**

| Claim Name | Address Information |
|---|---|
| BOWIE CENTRAL APPRAISAL DISTRICT & FOR | CITY OF REDWATER, SCHOOL DIST & TEXARKAN C/O MCCREARY VESELKA BRAGG & ALLEN PO BOX 1269, ATTN: LEE GORDON ROUND ROCK TX 78680-1269 |
| BOWIE CENTRAL APPRAISAL DISTRICT & FOR | CITY OF REDWATER, SCHOOL DIS & TEXARKANA C/O MCCREARY VESELKA BRAGG & ALLEN PO BOX 1269, ATTN: LEE GORDON ROUND ROCK TX 78680-1269 |
| COUNTY OF HARRISON FOR EMERGENCY SVCS | DISTRICT #3 & DISTRICT #7 C/O MCCREARY VESELKA BRAGG & ALLEN PO BOX 1269, ATTN: LEE GORDON ROUND ROCK TX 78680-1269 |
| COUNTY OF HARRISON TEXAS & | EMERGENCY SERVICES DISTRICT #7 C/O MCCREARY VESELKA BRAGG & ALLEN PO BOX 1269, ATTN: LEE GORDON ROUND ROCK TX 78680-1269 |
| COUNTY OF WILBARGER, TEXAS AND FOR | VERNON COLLEGE C/O MCCREARY VESELKA BRAGG AND ALLEN PO BOX 1269, ATTN: LEE GORDON ROUND ROCK TX 78680-1269 |
| DALLAS COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON ATTN: ELIZABETH WELLER 2777 N STEMMONS FREEWAY, STE 1000 DALLAS TX 75207 |
| DIMMIT COUNTY | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JOHN T BANKS 3301 NORTHLAND DR, STE 505 AUSTIN TX 78731 |
| HARRISON CENTRAL APPRAISAL DIST FOR | WASKOM INDEPENDENT SCHOOL DISTRICT C/O MCCREARY VESELKA BRAGG & ALLEN PC PO BOX 1269, ATTN: LEE GORDON ROUND ROCK TX 78680-1269 |
| HARRISON CENTRAL APPRAISAL DISTRICT FOR | MARSHALL & WASKOEN IND SCHOOL DISTRICTS C/O MCCREARY VESELKA BRAGG & ALLEN PO BOX 1269, ATTN: LEE GORDON ROUND ROCK TX 78680-1269 |
| HARRISON CENTRAL APPRAISAL DISTRICT FOR | MARSHALL & WASKOM IND SCHOOL DISTRICTS C/O MCCREARY VESELKA BRAGG & ALLEN PO BOX 1269, ATTN: LEE GORDON ROUND ROCK TX 78680-1269 |
| LA PRYOR INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JOHN T BANKS 3301 NORTHLAND DR, STE 505 AUSTIN TX 78731 |
| ZAVALA CAD | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP 711 NAVARRO ST STE 300 SAN ANTONIO TX 78205 |
| ZAVALA CAD | C/O LINEBARGER GOGGAN BLAIR & SAMPSON 711 NAVARRO ST STE 300 SAN ANTONIO TX 78205 |

**Total Creditor count  13**

| Claim Name | Address Information |
|---|---|
| FORSHEY & PROSTOK, LLP | ATTN: J. ROBERT FORSHEY (COUNSEL TO XTO ENERGY INC) 777 MAIN STREET, SUITE 1290 FORT WORTH TX 76102 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER (COUNSEL TO SAN AUGUSTINE, HOUSTON, POLK, HARRIS AND SHELBY COUNTIES) PO BOX 3064 HOUSTON TX 77253-3064 |
| MILLER MENTZER WALKER, P.C. | ATTN: JULIE A. WALKER, ESQ. (COUNSEL TO J-W POWER COMPANY) P.O. BOX 130 100 N. MAIN ST. PALMER TX 75152 |
| TEXAS ATTORNEYS GENERAL OFFICE | BANKRUPTCY & COLLECTIONS DIVISION MC 008 ATTN: RACHEL OBALDO, ASSISTANT ATTORNEY GENERAL (COUNSEL TO TEXAS COMPTROLLER OF PUBLIC ACCOUNTS) P.O. BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS ATTORNEYS GENERAL OFFICE | BANKRUPTCY & COLLECTIONS DIVISION ATTN: HAL F. MORRIS & CHARLIE SHELTON (COUNSEL TO RAILROAD COMMISSION OF TEXAS) ASSISTANT ATTORNEYS GENERAL P.O. BOX 12548-MC 008 AUSTIN TX 78711-2548 |

**Total Creditor count  5**

# EXHIBIT D

EXCO RESOURCES, INC.
Core and Top 30 Email Service List

| | |
|---|---|
| admininfo@ag.state.la.us | ian.roberts@bakerbotts.com |
| aglenn@kasowitz.com | info@msenergyservices.com |
| alfredo.perez@weil.com | jbanks@pbfcm.com |
| amymize@southernsoilenv.com | jbrookner@grayreed.com |
| april.yebd@jpmorgan.com | jeremy.grace@peakfishingservices.com |
| ashiff@kasowitz.com | jimsilliman@eversheds-sutherland.com |
| ashmead@sewkis.com | johnshaffer@quinnemanuel.com |
| benjaminfinestone@quinnemanuel.com | jwalker@milmen.com |
| bforshey@forsheyprostok.com | kmaraist@albmlaw.com |
| bpisella@winston.com | kristian.gluck@nortonrosefulbright.com |
| carl@dorelawgroup.net | lotempio@sewkis.com |
| chairmanoffice@sec.gov | louis.strubeck@nortonrosefulbright.com |
| charlie.shelton@oag.texas.gov | mark.taylor@wallerlaw.com |
| cleve.burke@wallerlaw.com | marksherrill@eversheds-sutherland.com |
| colton.s@cncoilfield.com | matt@freedomoilfield.net |
| csvs@curtisandsonco.com | mcarroll@westlaagg.com |
| dallas.bankruptcy@publicans.com | mcavenaugh@jw.com |
| davidbaay@eversheds-sutherland.com | mccarthy.gina@epa.gov |
| dfw@sec.gov | mdietzen@lindquist.com |
| dietzenm@ballardspahr.com | michele.jones@jpmorgan.com |
| dperry@hallestill.com | mmccauley@wilmingtontrust.com |
| ekuznick@kasowitz.com | mostrye@albmlaw.com |
| eric.taube@wallerlaw.com | mparmet@brucknerburch.com |
| gayda@sewkis.com | mshepherd@whitecase.com |
| gray.david@epa.gov | omar.alaniz@bakerbotts.com |
| hal.morris@oag.texas.gov | phealy@wsfsbank.com |
| hector.duran.jr@usdoj.gov | po@owenslawofficepc.com |
| houston_bankruptcy@publicans.com | ptomasco@jw.com |

EXCO RESOURCES, INC.
Core and Top 30 Email Service List

pwp@pattiprewittlaw.com

r3_ra@epa.gov

rachel.obaldo@oag.texas.gov

richard.kincheloe@usdoj.gov

rstark@brownrudnick.com

ryan.manns@nortonrosefulbright.com

sanantonio.bankruptcy@publicans.com

slevine@brownrudnick.com

squsba@stblaw.com

sschmidt@kasowitz.com

sshore@tecwell.com

ssoule@hallestill.com

stephen.statham@usdoj.gov

steve@tdjoilfieldservicesllc.com

tlauria@whitecase.com

tmorris@wilmingtontrust.com

usatxs.atty@usdoj.gov

ustp.region07@usdoj.gov

zmckay@dorelawgroup.net

**EXHIBIT E**

| Claim Name | Address Information |
| --- | --- |
| ABN AMRO CLEARING (0695) | ATTN: PROXY DEPARTMENT 175 W. JACKSON BLVD SUITE 2050 CHICAGO IL 60605 |
| AMERIPRISE (0756) | ATTN: GREG WRAALSTAD OR PROXY MGR 901 3RD AVE SOUTH MINNEAPOLIS MN 55474 |
| APEX/ETRADE (0158/0385) | C/O BROADRIDGE SECURITIES PROCESSING ATTN: YASMINE CASSEUS 2 GATEWAY CENTER 283-299 MARKET STREET – 16TH FLOOR NEWARK NJ 07102 |
| BANK OF AMERICA, NA/GWIM TRUST OPERATION | ATTN: SHARON BROWN OR PROXY MGR 1201 MAIN STREET 9TH FLOOR DALLAS TX 75202 |
| BANK OF NEW YORK MELLON (0901, 2336, 827 | ATTN: EVENT CREATION 500 GRANT STREET ROOM 151-1700 PITTSBURGH PA 15258 |
| BARCLAYS CAPITAL INC. (0229) | ATTN: CORPORATE ACTIONS/REORG 745 7TH AVENUE, 3RD FLOOR NEW YORK NY 10019 |
| BB&T SECURITIES (0702) | ATTN: JESSE W. SPROUSE OR PROXY MGR 8006 DISCOVERY DRIVE SUITE 200 RICHMOND VA 23229 |
| BBS SECURITIES INC./CDS** (5085) | ATTN: DEBORAH CARLYLE OR PROXY MGR 4100 YONGE STREET SUITE 504A TORONTO ON M2P 2G2 CANADA |
| BMO NESBITT BURNS INC. /CDS (5043) | ATTN: DINA FERNANDES 250 YONGE ST., 7TH FLOOR TORONTO ON M5B 2M8 CANADA |
| BNP/CUST (2787) | ATTN: PROXY DEPARTMENT 525 WASHINGTON BLVD 9TH FLOOR JERSEY CITY NJ 07310 |
| BROADRIDGE | ATTN: JOB NUMBER: N15995 51 MERCEDES WAY EDGEWOOD NY 11717 |
| BROWN BROTHERS HARRIMAN & CO. (0010, 010 | ATTN: CORPORATE ACTIONS / VAULT 140 BROADWAY NEW YORK NY 10005 |
| CANTOR FITZGERALD & CO. (0696) | ATTN: ANTHONY ROYE OR PROXY DEPT CORPORATE ACTIONS 55 WATER STREET, 28TH FLOOR NEW YORK NY 10041 |
| CDS CLEARING AND DEPOSITORY (5099) | ATTN: LORETTA VERELLI OR PROXY MGR 600 BOUL.DE MAISONNEUVE QUEST BUREAU 210 MONTREAL QC H3A 3J2 CANADA |
| CETERA (0701) | ATTN: ANGELA HANDELAND OR PROXY MGR 400 1ST STREET SOUTH SUITE 300 ST. CLOUD MN 56301 |
| CHARLES SCHWAB & CO., INC. (0164) | ATTN: CHRISTINA YOUNG OR PROXY MGR 2423 EAST LINCOLN DRIVE PHOENIX AZ 85016-1215 |
| CIBC WORLD MKTS. /CDS (5030) | ATTN: REED JON OR PROXY DEPT. 22 FRONT ST. W. 7TH FL TORONTO ON M5J 2W5 CANADA |
| CITIBANK, N.A. (0908) | ATTN: SHERIDA SINANAN OR PROXY DEPT. 3801 CITIBANK CENTER B/3RD FLOOR/ZONE 12 TAMPA FL 33610 |
| CITIGROUP GLOBAL MARKETS INC. (0418) | ATTN: PROXY MGR 388 GREENWICH STREET 11TH FLOOR NEW YORK NY 10013 |
| COR CLEARING (0052) | ATTN: CORPORATE ACTIONS DEPT. 1200 LANDMARK CENTER, STE. 800 OMAHA NE 68102-1916 |
| CREDIT SUISSE (0355) | ATTN: EMILY CONNORS OR PROXY DEPT. C/O REORGANIZATION DEPT. 7033 LOUIS STEPHENS DRIVE 4TH FLOOR RESEARCH TRIANGLE PARK NC 27709 |
| CREST INTL NOMINEES LIMITED (2012) | ATTN: NATHAN ASHWORTH OR PROXY MGR 33 CANNON STREET LONDON EC4M 5SB UNITED KINGDOM |
| D. A. DAVIDSON & CO. (0361) | ATTN: RITA LINSKEY OR PROXY MGR 8 THIRD STREET NORTH GREAT FALLS MT 59401 |
| DAVENPORT & COMPANY LLC (0715) | ATTN: KIM NIEDING OR PROXY MGR 901 EAST CARY ST 11TH FLOOR RICHMOND VA 23219 |
| DEPOSITORY TRUST CO. | ATTN: ROBERT GIORDANO 570 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| DESJARDINS SECURITIES INC.** (5028) | ATTN: KARLA DIAZ FOR MATERIALS VALEURS MOBILIARES DESJARDINS 2, COMPLEXE DESJARDINS TOUR EST NIVEAU 62 MONTREAL QC H5B 1B4 CANADA |
| DEUTSCHE BANK SECURITIES, INC. (0573) | ATTN: ASHLEY RICHEY OR PROXY MGR 5022 GATE PARKWAY SUITE 100 JACKSONVILLE FL 32256 |
| E- TRANSACTION CLEARING (0873) | ATTN: JANE BUHAIN OR PROXY MGR 660 S. FIGUEROA STREET SUITE 1450 LOS ANGELES CA 90017 |
| EDWARD JONES (0057) | ATTN: DEREK ADAMS OR PROXY DEPT. CORPORATE ACTIONS & DISTRIBUTION 12555 MANCHESTER ROAD ST. LOUIS MO 63131 |
| FIFTH THIRD BANK THE (2116) | ATTN: CARRIE POTTER OR PROXY DEPT. 5001 KINGSLEY DRIVE MAIL DROP 1M0B2D CINCINNATI OH 45227 |
| FOLIO (FN) INVESTMENTS, INC. (0728) | ATTN: ASHLEY THEOBALD OR PROXY MGR 8180 GREENSBORO DRIVE 8TH FLOOR MCLEAN VA 22102 |
| GMP SECURITIES L.P.** (5016) | ATTN: TERRY YOUNG OR PROXY MGR 145 KING STREET WEST SUITE 1100 TORONTO ON M5H |

| Claim Name | Address Information |
|---|---|
| GMP SECURITIES L.P.** (5016) | 1J8 CANADA |
| GOLDMAN SACHS (0005) | ATTN: MEGHAN SULLIVAN OR PROXY DEPT 30 HUDSON STREET JERSEY CITY NJ 07302 |
| HILLTOP SECURITIES (0279) | ATTN: PROXY DEPT. 1201 ELM STREET SUITE 3700 DALLAS TX 75270 |
| HSBC BANK USA, NA/CLEARING (8396) | ATTN: HOWARD DASH OR PROXY MGR 452 5TH AVE NEW YORK NY 10018 |
| HUNTINGTON NATIONAL BANK (2305) | ATTN: PAULA FLETCHER OR PROXY MGR 7 EASTON OVAL - EA4 E78 COLUMBUS OH 43219 |
| INDUSTRIAL AND COMMERCIAL BANK OF CHINA | ATTN: ATTN: HENRY NAPIER 1633 BROADWAY, 28TH FLOOR NEW YORK NY 10019 |
| INTERACTIVE BROKERS (0534) | ATTN: KARIN MCCARTHY OR PROXY DEPT. 8 GREENWICH OFFICE PARK GREENWICH CT 06831 |
| ITG INC. (0099) | ATTN: ANTHONY PORTELLI OR PROXY MGR 380 MADISON AVENUE 4TH FLOOR NEW YORK NY 10017 |
| J.P. MORGAN (0352, 0902, 1970) | ATTN: RAMZY SHREIM / GREGORY WINKELMAN OR PROXY MGR 500 STANTON CHRISTIANA ROAD, OPS 4 NEWARK DE 19713-2107 |
| JANNEY MONTGOMERY SCOTT INC. (0374) | ATTN: CORPORATE ACTIONS 1717 ARCH ST 17TH FL PHILADELPHIA PA 19103-1675 |
| JEFFERIES & COMPANY, INC. (0019) | ATTN: ROBERT MARANZANO OR PROXY MGR 34 EXCHANGE PL JERSEY CITY NJ 07311 |
| KCG AMERICAS LLC (0295) | ATTN: JANICA BRINK OR PROXY MGR 545 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| KEYBANK NATIONAL ASSOCIATION (2205) | ATTN: WILLIAM WEBBER OR PROXY MGR 4900 TIEDEMAN ROAD BROOKLYN OH 44144 |
| LEK SECURITIES CORPORATION (0512) | ATTN: DANIEL HANUKA OR PROXY MGR 1 LIBERTY PLAZA 52ND FLOOR NEW YORK NY 10006 |
| LPL FINANCIAL CORPORATION (0075) | ATTN: CORPORATE ACTIONS 1055 LPL WAY FORT MILL SC 29715 |
| M&I MARSHALL & ILSLEY BANK (0992) | ATTN: CYNTHIA HAMMERELL OR PROXY MGR 1000 N. WATER STREET -TR 14 MILWAUKEE WI 53202 |
| MACKIE RESEARCH CAPITAL CORPORATION/CDS* | ATTN: TONY RODRIGUES OR PROXY MGR 199 BAY STREET COMMERCE COURT WEST, SUITE 4600 TORONTO ON M5L 1G2 CANADA |
| MANUFACTURERS AND TRADERS (0990) | ATTN: DON SCHMIDT OR PROXY MGR ONE M&T PLAZA 8TH FLOOR BUFFALO NY 14240 |
| MARSCO INVESTMENT CORPORATION (0287) | ATTN: KAREN JACOBSEN OR PROXY MGR 101 EISENHOWER PARKWAY ROSELAND NJ 07068 |
| MEDIANT COMMUNICATIONS | ATTN: STEPHANY HERNANDEZ 100 DEMAREST DRIVE WAYNE NJ 07470 |
| MERRILL LYNCH (0161,5198, 5143, 8862) | ATTN: EARL WEEKS OR PROXY MGR C/O CORPORATE ACTIONS 4804 DEER LAKE DR. E. JACKSONVILLE FL 32246 |
| MORGAN STANLEY & CO. (0015, 0050) | ATTN: MS PROXY DEPARTMENT 1300 THAMES STREET WHARF BALTIMORE MD 21231 |
| MS SECURITIES SERVICES INC. (0101) | ATTN: DANIEL SPADACCINI OR PROXY MGR 901 SOUTH BOND STREET 6TH FLOOR BALTIMORE MD 21231 |
| NATIONAL FINANCIAL SVCS. (0226) | ATTN: SEAN COLE OR PROXY DEPT. NEWPORT OFFICE CENTER III 499 WASHINGTON BOULEVARD JERSEY CITY NJ 07310 |
| NBCN INC. /CDS (5008) | ATTN: DANIEL NTAP OR PROXY MGR 1010 RUE DE LA GAUCHETIERE ST. WEST SUITE 1925 MONTREAL QC H3B 5J2 CANADA |
| NOMURA SECURITIES (0180, 7507) | ATTN: DANIEL LYNCH OR PROXY MGR WORLDWIDE PLAZA 309 W. 49TH STREET NEW YORK NY 10019-7316 |
| NORTHERN TRUST COMPANY, THE (2669) | ATTN: ANDREW LUSSEN OR PROXY MGR 801 S. CANAL STREET ATTN: CAPITAL STRUCTURES-C1N CHICAGO IL 60607 |
| ODLUM BROWN LIMITED/CDS** (5074) | ATTN: RON RAK OR PROXY MGR 250 HOWE STREET SUITE 1100 VANCOUVER BC V6C 3T4 CANADA |
| OPPENHEIMER & CO. INC. (0571) | ATTN: COLIN SANDY, SECTION MANAGER 85 BROAD STREET, 4TH FLOOR NEW YORK NY 10004 |
| PEOPLE'S SECURITIES, INC. (0220) | ATTN: PATRICIA CHONKO OR PROXY MGR 850 MAIN STREET BRIDGEPORT CT 06604 |
| PERSHING (0443) | ATTN: JOSEPH LAVARA OR PROXY DEPT. 1 PERSHING PLAZA JERSEY CITY NJ 07399 |
| PNC BANK, NATIONAL ASSOCIATION (2616) | ATTN: EILEEN BLAKE OR PROXY MGR 8800 TINICUM BLVDT MS F6-F266-02-2 PHILADELPHIA PA 19153 |
| QTRADE SECURITIES INC./CDS** (5009) | ATTN: JOSEPH CHAU OR PROXY MGR SUITE 1920 ONE BENTALL CENTRE 505 BURRARD STREET VANCOUVER BC V7X 1M6 CANADA |
| QUESTRADE INC./CDS (5084) | ATTN: AL NANJI OR PROXY MGR 5650 YONGE STREET TORONTO ON M2M 4G3 CANADA |
| RAYMOND JAMES & ASSOCIATES, INC. (0725) | ATTN: ROBERTA GREEN OR PROXY MGR 880 CARILION PARKWAY TOWER 2, 4TH FLOOR ST. PETERSBURG FL 33716 |
| RBC CAPITAL MARKETS CORPORATION (0235) | ATTN: STEVE SCHAFER OR PROXY MGR 60 S 6TH ST - P09 MINNEAPOLIS MN 55402-1106 |

| Claim Name | Address Information |
| --- | --- |
| RBC DOMINION /CDS (5002) | ATTN: PROXY MGR 2 BLOOR STREET E # 2300 TORONTO ON M4W 1A8 CANADA |
| ROBERT W. BAIRD & CO. INCORPORATED (0547 | ATTN: JAN SUDFELD OR PROXY MGR 777 E. WISCONSIN AVENUE 19TH FLOOR MILWAUKEE WI 53202 |
| SAFRA SECURITIES (8457) | ATTN: PROXY MGR 546 FIFTH AVENUE NEW YORK NY 10036 |
| SCOTIA CAPITAL /CDS (5011) | ATTN: EVELYN PANDE OR PROXY DEPT. SCOTIA PLAZA 40 KING STREET W, 23RD FL TORONTO ON M5H 1H1 CANADA |
| SCOTTRADE, INC. (0705) | ATTN: RHONDA KOTTEMAN OR PROXY MGR. 500 MARYVILLE UNIVERSITY DRIVE ST. LOUIS MO 63141 |
| SEI PRIVATE TRUST COMPANY (2039) | ATTN: ERIC GREENE OR PROXY MGR ONE FREEDOM VALLEY DRIVE OAKS PA 19456 |
| SG AMERICAS SECURITIES, LLC (0286) | ATTN: PAUL MITSAKOS OR PROXY MGR 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| STATE STREET (0997, 2399, 2767) | ATTN: PROXY DEPARTMENT 1776 HERITAGE DRIVE NORTH QUINCY MA 02171 |
| STEPHENS INC. (0419) | ATTN: LINDA THOMPSON OR PROXY MGR 111 CENTER STREET LITTLE ROCK AR 72201-4402 |
| STERNE, AGEE & LEACH, INC. (0750) | ATTN: JAMES MEZRANO OR PROXY MGR 2 PERIMETER PARK, SUITE 100W BIRMINGHAM AL 35209 |
| STIFEL NICOLAUS & CO. (0793) | ATTN: CHRIS WIEGAND OR PROXY DEPT. C/O MEDIANT COMMUNCATIONS 501 N. BROADWAY ST LOUIS MO 63102 |
| STOCKCROSS FINANCIAL (0445) | ATTN: DIANE TOBEY OR PROXY MGR 77 SUMMER STREET BOSTON MA 02210 |
| TD AMERITRADE CLEARING, INC. (0188) | ATTN: MANDI FOSTER OR PROXY MGR 1005 AMERITRADE PLACE BELLEVUE NE 68005 |
| TD WATERHOUSE CANADA INC. /CDS (5036) | ATTN: YOUSUF AHMED OR PROXY MGR 77 BLOOR STREET WEST 3RD FLOOR TORONTO ON M4Y 2T1 CANADA |
| TEXAS TREASURY SAFEKEEPING (2622) | ATTN: JANIE DOMINGUEZ OR PROXY MGR 208 E. 10TH STREET ROOM 410 AUSTIN TX 78701 |
| TRADESTATION SECURITIES (0271) | ATTN: CORPORATE ACTIONS 8050 SW 10TH STREET, STE 2000 PLANTATION FL 33324 |
| U.S. BANCORP INVESTMENTS, INC. (0280) | ATTN: KEVIN BROWN OR PROXY MGR 60 LIVINGSTON AVE ST. PAUL MN 55107-1419 |
| U.S. BANK N.A. (2803) | ATTN: PAUL KUXHAUS OR PROXY MGR 1555 N. RIVER CENTER DRIVE SUITE 302 MILWAUKEE WI 53212 |
| UBS FINANCIAL SERVICES LLC (0221) | ATTN: PROXY DEPARTMENT - JANE FLOOD 1000 HARBOR BLVD WEEHAWKEN NJ 07086 |
| UBS SECURITIES LLC LENDING (5284) | ATTN: MICHAEL HALLET PROXY DEPARTMENT 315 DEADRICK STREET NASHVILLE TN 37238 |
| VANGUARD MARKETING CORPORATION (0062) | ATTN: BEN BEGUIN OR PROXY MGR 14321 N. NORTHSIGHT BOULEVARD SCOTTSDALE AZ 85260 |
| VISION FINANCIAL MARKETS LLC (0595) | ATTN: ATTN: OPS DEPT 120 LONG RIDGE ROAD, 3 NORTH STAMFORD CT 06902 |
| WEDBUSH MORGAN SECURITIES, INC. (0103, 8 | ATTN: ALAN FERREIRA OR PROXY MGR 1000 WILSHIRE BLVD., SUITE #850 LOS ANGELES CA 90030 |
| WELLS FARGO CLEARING SERVICES LLC (0141) | ATTN: MATT BUETTNER OR PROXY MGR 2801 MARKET STREET H0006-09B ST. LOUIS MO 63103 |
| WELLS FARGO SECURITIES, LLC (0250) | ATTN: SCOTT NELLIS OR PROXY MGR CORP ACTIONS - MAC D109-010 1525 WEST W.T. HARRRIS BLVD, 1B1 CHARLOTTE NC 28262 |
| WILSON-DAVIS & CO., INC. (0283) | ATTN: BILL WALKER OR PROXY MGR 236 SOUTH MAIN STREET SALT LAKE CITY UT 84101 |

**Total Creditor count  93**